

Cool Creek Commons – Indianapolis, IN MSA



# QUARTERLY FINANCIAL SUPPLEMENT

## Q3 2025



Southlake Town Square – Dallas / Fort Worth, TX MSA



Avondale Plaza – Seattle, WA MSA

KRG
LISTED
NYSE

© 2025 Kite Realty Group  |  kiterealty.com

**Kite Realty Group**
**Quarterly Financial Supplement as of September 30, 2025**

# TABLE OF CONTENTS

| | |
|---|---|
| Earnings Press Release | i–iii |
| Contact Information | 1 |
| Results Overview | 2 |
| Consolidated Balance Sheets | 3 |
| Consolidated Statements of Operations | 4 |
| Same Property Net Operating Income | 5 |
| Net Operating Income and Adjusted EBITDA by Quarter | 6 |
| NAREIT Funds From Operations | 7 |
| Joint Venture Summary | 8 |
| Key Debt Metrics | 9 |
| Summary of Outstanding Debt | 10 |
| Maturity Schedule of Outstanding Debt | 11 |
| Acquisitions and Dispositions | 12 |
| Development and Redevelopment Projects | 13 |
| Geographic Diversification – ABR by Region and State | 14 |
| Top 25 Tenants by ABR | 15 |
| Retail Leasing Spreads | 16 |
| Lease Expirations | 17 |
| Components of Net Asset Value | 18 |
| Non-GAAP Financial Measures | 19–20 |

Kite Realty Group Trust | 30 South Meridian Street, Suite 1100 | Indianapolis, Indiana 46204 | 888.577.5600 | *www.kiterealty.com*



**PRESS RELEASE**

Contact Information: Kite Realty Group
Tyler Henshaw
SVP, Capital Markets & Investor Relations
317.713.7780
thenshaw@kiterealty.com

## Kite Realty Group Reports Third Quarter 2025 Operating Results

**Indianapolis, Indiana, October 29, 2025** – Kite Realty Group (NYSE: KRG), a premier owner and operator of high-quality, open-air grocery-anchored centers and vibrant mixed-use assets, reported today its operating results for the third quarter ended September 30, 2025. For the quarters ended September 30, 2025 and 2024, net loss attributable to common shareholders was $16.2 million, or $0.07 per diluted share, compared to net income of $16.7 million, or $0.08 per diluted share, respectively. For the nine months ended September 30, 2025 and 2024, net income attributable to common shareholders was $117.8 million, or $0.54 per diluted share, compared to a net loss of $17.8 million, or $0.08 per diluted share, respectively.

*Company raises 2025 guidance*
*Leased over 1.2 million square feet at 12.2% comparable blended cash leasing spreads*
*Repurchased 3.4 million shares of common stock for $74.9 million at an average price of $22.35*
*Board of Trustees raises quarterly dividend on common shares by 7.4% on a year-over-year basis*

*"Momentum is building across every part of our operating platform,"* said John A. Kite, Chairman and Chief Executive Officer. *"We are raising both our full-year FFO per share guidance and same property NOI assumption. Leasing demand remains exceptional, with 1.2 million square feet executed during the quarter and solid sequential gains in our leased rate. We are channeling that momentum into long-term value creation — driving higher embedded rent bumps, backfilling space with well-capitalized tenants, and continuing to optimize the portfolio."*

**Third Quarter 2025 Financial and Operational Results**
- Generated NAREIT FFO of the Operating Partnership of $118.8 million, or $0.53 per diluted share.
- Generated Core FFO of the Operating Partnership of $116.3 million, or $0.52 per diluted share.
- Same Property Net Operating Income (NOI) increased by 2.1%.
- Executed 167 new and renewal leases representing approximately 1.2 million square feet.
  - Blended cash leasing spreads of 12.2% on 129 comparable leases, including 26.1% on 24 comparable new leases, 12.9% on 51 comparable non-option renewals, and 7.8% on 54 comparable option renewals.
  - Cash leasing spreads of 18.9% on a blended basis for comparable new and non-option renewal leases.
  - Executed 7 new anchor leases representing approximately 175,000 square feet at comparable cash leasing spreads of 38.4%. Anchor leasing activity included Whole Foods, Crate & Barrel, Homesense, and Nordstrom Rack.
- Operating retail portfolio annualized base rent (ABR) per square foot of $22.11 at September 30, 2025, a 5.2% increase year-over-year.
- Retail portfolio leased percentage of 93.9% at September 30, 2025, a 60-basis point increase sequentially.
  - Anchor leased percentage of 95.0% at September 30, 2025, an 80-basis point increase sequentially.

i

- Small shop leased percentage of 91.8% at September 30, 2025, a 20-basis point increase sequentially.
- Portfolio leased-to-occupied spread at period end of 280 basis points, which represents $34.6 million of signed-not-open NOI.

**Third Quarter 2025 Capital Allocation Activity**
- To date, repurchased 3.4 million shares of common stock, at an average price of $22.35 per share, for $74.9 million.
- As previously announced, sold Humblewood Shopping Center (Houston MSA), an 85,682 square foot center, for $18.3 million.

**Third Quarter 2025 Balance Sheet Overview**
- As of September 30, 2025, the Company's net debt to Adjusted EBITDA was 5.0x.
- Repaid the $80.0 million principal balance of the 4.47% senior unsecured notes that matured on September 10, 2025. The Company has no remaining debt maturing until September 2026.
- As previously announced, the Company closed on pricing amendments with respect to the Company's $1.1 billion unsecured revolving credit facility, $250 million unsecured term loan maturing on October 24, 2028, and $300 million unsecured term loan maturing on July 29, 2029.

**Dividend**
On October 28, 2025, the Company's Board of Trustees declared a fourth quarter 2025 dividend of $0.29 per common share, which represents a 7.4% year-over-year increase. The fourth quarter dividend will be paid on or about January 16, 2026, to shareholders of record as of January 9, 2026.

**2025 Earnings Guidance**
The Company expects to generate net income attributable to common shareholders of $0.60 to $0.62 per diluted share in 2025. The Company is raising its 2025 NAREIT FFO guidance range to $2.09 to $2.11 per diluted share from $2.06 to $2.10 per diluted share, and its Core FFO guidance range to $2.05 to $2.07 per diluted share from $2.02 to $2.06 per diluted share, based, in part, on the following assumptions:
- 2025 Same Property NOI range of 2.25% to 2.75%.
- Full-year credit disruption of 1.85% of total revenues at the midpoint, inclusive of a 0.95% general bad debt reserve and a 0.90% impact from anchor bankruptcies.
- Interest expense, net of interest income, excluding unconsolidated joint ventures, of $124.5 million at the midpoint.

The following table reconciles the Company's 2025 net income guidance range to the Company's 2025 NAREIT and Core FFO guidance ranges:

|  | Low | | High | |
|---|---|---|---|---|
| Net income | $ | 0.60 | $ | 0.62 |
| Realized gain on sales of operating properties, net | | (0.49) | | (0.49) |
| Impairment charges | | 0.18 | | 0.18 |
| Depreciation and amortization | | 1.80 | | 1.80 |
| **NAREIT FFO** | $ | **2.09** | $ | **2.11** |
| Non-cash items | | (0.04) | | (0.04) |
| **Core FFO** | $ | **2.05** | $ | **2.07** |

**<u>Earnings Conference Call</u>**
Kite Realty Group will conduct a conference call to discuss its financial results on Thursday, October 30, 2025, at 11:00 a.m. Eastern Time. A live webcast of the conference call will be available on KRG's website at www.kiterealty.com or at the following link: KRG Third Quarter 2025 Webcast. The dial-in registration link is: KRG Third Quarter 2025 Teleconference Registration. In addition, a webcast replay link will be available on KRG's website.

ii

**About Kite Realty Group**

Kite Realty Group (NYSE: KRG), a real estate investment trust (REIT), is a premier owner and operator of open-air shopping centers and mixed-use assets. The Company's primarily grocery-anchored portfolio is located in high-growth Sun Belt and select strategic gateway markets. The combination of necessity-based grocery-anchored neighborhood and community centers, along with vibrant mixed-use assets, makes the KRG portfolio an ideal platform for both retailers and consumers. Publicly listed since 2004, KRG has over 60 years of experience in developing, constructing and operating real estate. Using operational, investment, development, and redevelopment expertise, KRG continuously optimizes its portfolio to maximize value and return to shareholders. As of September 30, 2025, the Company owned interests in 180 U.S. open-air shopping centers and mixed-use assets, comprising approximately 29.7 million square feet of gross leasable space. For more information, please visit kiterealty.com.

Connect with KRG: LinkedIn | X | Instagram | Facebook

**Safe Harbor**

This release, together with other statements and information publicly disseminated by us, contains certain forward-looking statements within the meaning of Section 27A of the Securities Act of 1933 and Section 21E of the Securities Exchange Act of 1934. Such statements are based on assumptions and expectations that may not be realized and are inherently subject to risks, uncertainties and other factors, many of which cannot be predicted with accuracy and some of which might not even be anticipated. Future events and actual results, performance, transactions or achievements, financial or otherwise, may differ materially from the results, performance, transactions or achievements, financial or otherwise, expressed or implied by the forward-looking statements.

Risks, uncertainties and other factors that might cause such differences, some of which could be material, include but are not limited to: economic, business, banking, real estate and other market conditions, particularly in connection with low or negative growth in the U.S. economy as well as economic uncertainty (including from an economic slowdown or recession, federal government shutdown, disruptions related to tariffs and other trade or sanction issues, rising interest rates, inflation, unemployment, or limited growth in consumer income or spending); financing risks, including the availability of, and costs associated with, sources of liquidity; the Company's ability to refinance, or extend the maturity dates of, the Company's indebtedness; the level and volatility of interest rates; the financial stability of the Company's tenants; the competitive environment in which the Company operates, including potential oversupplies of, or a reduction in demand for, rental space; acquisition, disposition, development and joint venture risks; property ownership and management risks, including the relative illiquidity of real estate investments, and expenses, vacancies or the inability to rent space on favorable terms or at all; the Company's ability to maintain the Company's status as a real estate investment trust for U.S. federal income tax purposes; potential environmental and other liabilities; impairment in the value of real estate property the Company owns; the attractiveness of our properties to tenants, the actual and perceived impact of e-commerce on the value of shopping center assets, and changing demographics and customer traffic patterns; business continuity disruptions and a deterioration in our tenants' ability to operate in affected areas or delays in the supply of products or services to us or our tenants from vendors that are needed to operate efficiently, causing costs to rise sharply and inventory to fall; risks related to our current geographical concentration of properties in the states of Texas, Florida, and North Carolina and the metropolitan statistical areas of New York, Atlanta, Seattle, Chicago, and Washington, D.C.; civil unrest, acts of violence, terrorism or war, acts of God, climate change, epidemics, pandemics, natural disasters and severe weather conditions, including such events that may result in underinsured or uninsured losses or other increased costs and expenses; changes in laws and government regulations, including governmental orders affecting the use of the Company's properties or the ability of its tenants to operate, and the costs of complying with such changed laws and government regulations; possible changes in consumer behavior due to public health crises and the fear of future pandemics; our ability to satisfy environmental, social or governance standards set by various constituencies; insurance costs and coverage, especially in Florida and Texas coastal areas and North Carolina; risks associated with cyber attacks and the loss of confidential information and other business disruptions; risks associated with the use of artificial intelligence and related tools; other factors affecting the real estate industry generally; and other risks identified in reports the Company files with the Securities and Exchange Commission or in other documents that it publicly disseminates, including, in particular, the section titled "Risk Factors" in the Company's Annual Report on Form 10-K for the fiscal year ended December 31, 2024, and in the Company's quarterly reports on Form 10-Q. The Company undertakes no obligation to publicly update or revise these forward-looking statements, whether as a result of new information, future events or otherwise.

This Earnings Release also includes certain forward-looking non-GAAP information. These non-GAAP financial measures should be considered along with, but not as alternatives to, net income (loss) as a measure of our operating performance. Please see the following pages for the corresponding definitions and reconciliations of such non-GAAP financial measures.

## Kite Realty Group
### Contact Information

### <u>Corporate Office</u>
30 South Meridian Street, Suite 1100
Indianapolis, IN 46204
(888) 577-5600
(317) 577-5600
*www.kiterealty.com*

| | | |
|---|---|---|
| **<u>Investor Relations Contact</u>** | **<u>Analyst Coverage</u>** | **<u>Analyst Coverage</u>** |
| Tyler Henshaw | Robert W. Baird & Co. | J.P. Morgan |
| Senior Vice President, Capital Markets and IR | Mr. Wes Golladay | Mr. Michael W. Mueller/Mr. Hongliang Zhang |
| (317) 713-7780 | (216) 737-7510 | (212) 622-6689/(212) 622-6416 |
| thenshaw@kiterealty.com | wgolladay@rwbaird.com | michael.w.mueller@jpmorgan.com/ |
| | | hongliang.zhang@jpmorgan.com |
| Matt Hunt | Bank of America/Merrill Lynch | |
| Senior Director, Capital Markets and IR | Mr. Jeffrey Spector/Mr. Samir Khanal | KeyBanc Capital Markets |
| (317) 713-7646 | (646) 855-1363/(646) 855-1497 | Mr. Todd Thomas |
| mhunt@kiterealty.com | jeff.spector@bofa.com/ | (917) 368-2286 |
| | samar.khanal@bofa.com | tthomas@keybanccm.com |
| **<u>Transfer Agent</u>** | BTIG | Ladenburg Thalmann |
| Broadridge Financial Solutions | Mr. Michael Gorman | Mr. Floris van Dijkum |
| Ms. Kristen Tartaglione | (212) 738-6138 | (212) 409-2075 |
| 2 Journal Square, 7th Floor | mgorman@btig.com | fvandijkum@ladenburg.com |
| Jersey City, NJ 07306 | | |
| (201) 714-8094 | Citigroup Global Markets | Piper Sandler |
| | Mr. Craig Mailman | Mr. Alexander Goldfarb |
| | (212) 816-4471 | (212) 466-7937 |
| | craig.mailman@citi.com | alexander.goldfarb@psc.com |
| **<u>Stock Specialist</u>** | | |
| GTS | Compass Point Research & Trading, LLC | Raymond James |
| 545 Madison Avenue, 15th Floor | Mr. Ken Billingsley | Mr. RJ Milligan |
| New York, NY 10022 | (202) 534-1393 | (727) 567-2585 |
| (212) 715-2830 | kbillingsley@compasspointllc.com | rjmilligan@raymondjames.com |
| | Green Street | UBS |
| | Ms. Paulina Rojas Schmidt | Mr. Michael Goldsmith |
| | (949) 640-8780 | (212) 713-2951 |
| | projasschmidt@greenstreet.com | michael.goldsmith@ubs.com |
| | Jefferies LLC | Wells Fargo |
| | Ms. Linda Tsai | Mr. James Feldman/Mr. Cooper Clark |
| | (212) 778-8011 | (212) 215-5328/(212) 214-1146 |
| | ltsai@jefferies.com | james.feldman@wellsfargo.com/ |
| | | cooper.clark@wellsfargo.com |

## Kite Realty Group
### Results Overview
(dollars in thousands, except per share and per square foot amounts)

| Summary Financial Results | Three Months Ended September 30, | | | | Nine Months Ended September 30, | | | |
|---|---|---|---|---|---|---|---|---|
| | | 2025 | | 2024 | | 2025 | | 2024 |
| Total revenue (page 4) | $ | 205,055 | $ | 207,253 | $ | 640,212 | $ | 625,268 |
| Net (loss) income attributable to common shareholders (page 4) | $ | (16,207) | $ | 16,729 | $ | 117,841 | $ | (17,753) |
| Net (loss) income per diluted share (page 4) | $ | (0.07) | $ | 0.08 | $ | 0.54 | $ | (0.08) |
| Net operating income (NOI) (page 6) | $ | 149,550 | $ | 153,822 | $ | 470,310 | $ | 460,256 |
| Adjusted EBITDA (page 6) | $ | 142,754 | $ | 141,018 | $ | 439,144 | $ | 425,469 |
| NAREIT Funds From Operations (FFO) (page 7) | $ | 118,821 | $ | 113,926 | $ | 355,566 | $ | 344,253 |
| NAREIT FFO per diluted share (page 7) | $ | 0.53 | $ | 0.51 | $ | 1.58 | $ | 1.54 |
| Core FFO (page 7) | $ | 116,284 | $ | 109,162 | $ | 347,508 | $ | 328,110 |
| Core FFO per diluted share (page 7) | $ | 0.52 | $ | 0.49 | $ | 1.55 | $ | 1.47 |
| Dividend payout ratio (as % of NAREIT FFO) | | 51% | | 49% | | 51% | | 49% |

| Summary Operating and Financial Ratios | Three Months Ended | | | | |
|---|---|---|---|---|---|
| | September 30, 2025 | June 30, 2025 | March 31, 2025 | December 31, 2024 | September 30, 2024 |
| NOI margin (page 6) | 73.6% | 74.0% | 74.2% | 74.3% | 74.5% |
| NOI margin – retail (page 6) | 74.3% | 74.4% | 74.7% | 75.1% | 75.2% |
| Same Property NOI performance (page 5) | 2.1% | 3.3% | 3.1% | 4.8% | 3.0% |
| Total property NOI performance (page 5) | 1.2% | 2.0% | 7.4% | 4.9% | 1.2% |
| Net debt to Adjusted EBITDA, current quarter (page 9) | 5.0x | 5.1x | 4.7x | 4.7x | 4.9x |
| Recovery ratio of retail operating properties (page 6) | 91.8% | 92.0% | 91.4% | 92.1% | 91.2% |
| Recovery ratio of consolidated portfolio (page 6) | 88.2% | 87.8% | 86.5% | 87.4% | 86.6% |
| **Outstanding Classes of Stock** | | | | | |
| Common shares and units outstanding (page 18) | 221,579,773 | 224,707,781 | 224,661,888 | 223,859,664 | 223,626,166 |
| **Summary Portfolio Statistics** | | | | | |
| Number of properties | | | | | |
| Operating retail/mixed-use[1] | 178 | 179 | 180 | 179 | 179 |
| Standalone office[2] | 2 | 2 | 2 | 2 | 1 |
| Development and redevelopment projects (page 13) | 1 | 1 | 1 | 2 | 3 |
| Owned retail operating gross leasable area (GLA)[3] | 27.7M | 27.8M | 27.8M | 27.7M | 27.7M |
| Owned office GLA | 2.0M | 2.0M | 1.5M | 1.5M | 1.4M |
| Number of multifamily units[4] | 2,187 | 2,187 | 1,405 | 1,405 | 1,405 |
| Percent leased – total | 93.2% | 92.7% | 93.0% | 94.2% | 94.6% |
| Percent leased – retail | 93.9% | 93.3% | 93.8% | 95.0% | 95.0% |
| Anchor (≥ 10,000 sq. ft.) | 95.0% | 94.2% | 95.1% | 97.1% | 97.0% |
| Small shop (< 10,000 sq. ft.) | 91.8% | 91.6% | 91.3% | 91.2% | 91.2% |
| Retail annualized base rent (ABR) per square foot | $ 22.11 | $ 22.02 | $ 21.49 | $ 21.15 | $ 21.01 |
| Total new and renewal lease GLA (page 16) | 1,229,944 | 1,214,631 | 843,829 | 1,214,390 | 1,651,986 |
| New lease cash rent spread (page 16) | 26.1% | 31.3% | 15.6% | 23.6% | 24.9% |
| Non-option renewal lease cash rent spread (page 16) | 12.9% | 19.7% | 20.1% | 14.4% | 11.9% |
| Option renewal lease cash rent spread (page 16) | 7.8% | 8.2% | 7.0% | 6.8% | 7.7% |
| Total new and renewal lease cash rent spread (page 16) | 12.2% | 17.0% | 13.7% | 12.5% | 11.1% |

| 2025 Guidance | Current (as of 10/29/25) | Previous (as of 7/30/25) | Original (as of 2/11/25) |
|---|---|---|---|
| NAREIT FFO per diluted share | $2.09 to $2.11 | $2.06 to $2.10 | $2.02 to $2.08 |
| Core FFO per diluted share | $2.05 to $2.07 | $2.02 to $2.06 | $1.98 to $2.04 |

(1) Operating retail/mixed-use properties consist of retail and office components at consolidated and unconsolidated properties and exclude one property classified as held for sale as of September 30, 2025, as well as Eastgate Crossing, which was reclassified from our operating portfolio in September 2025 due to significant disruption caused by severe flooding as a result of Tropical Storm Chantal.
(2) Standalone office properties include the Company's headquarters at 30 South Meridian and the Carillon medical office building.
(3) Owned GLA represents gross leasable area owned by the Company and excludes the square footage of non-retail property components and development and redevelopment projects.
(4) Represents the number of multifamily units that the Company has an economic interest in.

## Kite Realty Group
### Consolidated Balance Sheets
(dollars in thousands)
(unaudited)

| | September 30, 2025 | December 31, 2024 |
|---|---|---|
| **Assets:** | | |
| Investment properties, at cost | $ 7,417,916 | $ 7,634,191 |
| Less: accumulated depreciation | (1,728,295) | (1,587,661) |
| Net investment properties | 5,689,621 | 6,046,530 |
| | | |
| Cash and cash equivalents | 68,743 | 128,056 |
| Tenant and other receivables, including accrued straight-line rent of $72,140 and $67,377, respectively | 129,656 | 125,768 |
| Restricted cash and escrow deposits | 23,511 | 5,271 |
| Deferred costs, net | 200,954 | 238,213 |
| Short-term deposits | — | 350,000 |
| Prepaid and other assets | 100,847 | 104,627 |
| Investments in unconsolidated subsidiaries | 374,868 | 19,511 |
| Assets associated with investment property held for sale | 59,515 | 73,791 |
| **Total assets** | $ 6,647,715 | $ 7,091,767 |
| | | |
| **Liabilities and Equity:** | | |
| Liabilities: | | |
| Mortgage and other indebtedness, net | $ 2,941,548 | $ 3,226,930 |
| Accounts payable and accrued expenses | 203,114 | 202,651 |
| Deferred revenue and other liabilities | 222,602 | 246,100 |
| Liabilities associated with investment property held for sale | 4,399 | 4,009 |
| **Total liabilities** | 3,371,663 | 3,679,690 |
| | | |
| Commitments and contingencies | | |
| Limited Partners' interests in the Operating Partnership | 101,301 | 98,074 |
| | | |
| Equity: | | |
| Common shares, $0.01 par value, 490,000,000 shares authorized, 216,730,185 and 219,667,067 shares issued and outstanding at September 30, 2025 and December 31, 2024, respectively | 2,167 | 2,197 |
| Additional paid-in capital | 4,800,058 | 4,868,554 |
| Accumulated other comprehensive income | 25,184 | 36,612 |
| Accumulated deficit | (1,654,579) | (1,595,253) |
| Total shareholders' equity | 3,172,830 | 3,312,110 |
| Noncontrolling interests | 1,921 | 1,893 |
| **Total equity** | 3,174,751 | 3,314,003 |
| **Total liabilities and equity** | $ 6,647,715 | $ 7,091,767 |

# Kite Realty Group
## Consolidated Statements of Operations
(dollars in thousands, except per share amounts)
(unaudited)

| | Three Months Ended September 30, | | Nine Months Ended September 30, | |
|---|---|---|---|---|
| | **2025** | **2024** | **2025** | **2024** |
| **Revenue:** | | | | |
| Rental income | $ 202,193 | $ 204,934 | $ 632,547 | $ 616,583 |
| Other property-related revenue | 1,571 | 1,864 | 5,096 | 4,463 |
| Fee income | 1,291 | 455 | 2,569 | 4,222 |
| **Total revenue** | 205,055 | 207,253 | 640,212 | 625,268 |
| | | | | |
| **Expenses:** | | | | |
| Property operating | 28,536 | 27,756 | 87,243 | 84,401 |
| Real estate taxes | 25,678 | 25,220 | 80,090 | 78,247 |
| General, administrative and other | 14,183 | 13,259 | 39,831 | 39,009 |
| Depreciation and amortization | 89,370 | 96,656 | 285,488 | 296,326 |
| Impairment charges | 39,305 | — | 39,305 | 66,201 |
| **Total expenses** | 197,072 | 162,891 | 531,957 | 564,184 |
| | | | | |
| **Other (expense) income:** | | | | |
| Interest expense | (33,162) | (31,640) | (100,168) | (92,985) |
| Income tax expense of taxable REIT subsidiaries | (106) | (35) | (315) | (325) |
| Gain (loss) on sales of operating properties, net | 5,742 | 602 | 108,855 | (864) |
| Net gains from outlot sales | 6,096 | — | 6,096 | 1,858 |
| Equity in loss of unconsolidated subsidiaries | (4,619) | (607) | (8,464) | (1,201) |
| Gain on sale of unconsolidated property, net | — | — | — | 2,325 |
| Other income, net | 1,656 | 4,371 | 6,194 | 12,294 |
| Net (loss) income | (16,410) | 17,053 | 120,453 | (17,814) |
| Net loss (income) attributable to noncontrolling interests | 203 | (324) | (2,612) | 61 |
| Net (loss) income attributable to common shareholders | $ (16,207) | $ 16,729 | $ 117,841 | $ (17,753) |
| | | | | |
| Net (loss) income per common share – basic and diluted | $ (0.07) | $ 0.08 | $ 0.54 | $ (0.08) |
| | | | | |
| Weighted average common shares outstanding – basic | 219,408,533 | 219,665,836 | 219,652,052 | 219,596,590 |
| Weighted average common shares outstanding – diluted | 219,408,533 | 220,096,693 | 219,768,504 | 219,596,590 |

## Kite Realty Group
## Same Property Net Operating Income ("NOI")
(dollars in thousands)
(unaudited)

| | Three Months Ended September 30, | | | Nine Months Ended September 30, | | |
|---|---|---|---|---|---|---|
| | 2025 | 2024 | Change | 2025 | 2024 | Change |
| Number of properties in Same Property Pool for the period[1] | 174 | 174 | | 174 | 174 | |
| Leased percentage at period end | 93.8% | 95.0% | | 93.8% | 95.0% | |
| Economic occupancy percentage at period end | 91.1% | 92.3% | | 91.1% | 92.3% | |
| Economic occupancy percentage[2] | 90.5% | 91.7% | | 90.9% | 91.4% | |
| Minimum rent | $ 151,219 | $ 147,372 | | $ 450,525 | $ 438,290 | |
| Tenant recoveries | 41,332 | 39,526 | | 125,657 | 120,384 | |
| Bad debt reserve | (2,001) | (1,556) | | (5,469) | (3,640) | |
| Other income, net | 2,197 | 2,225 | | 6,764 | 6,903 | |
| **Total revenue** | 192,747 | 187,567 | | 577,477 | 561,937 | |
| Property operating | (24,361) | (22,795) | | (73,718) | (71,518) | |
| Real estate taxes | (24,265) | (23,663) | | (74,378) | (72,804) | |
| **Total expenses** | (48,626) | (46,458) | | (148,096) | (144,322) | |
| **Same Property NOI[3]** | $ 144,121 | $ 141,109 | 2.1% | $ 429,381 | $ 417,615 | 2.8% |
| *Reconciliation of Same Property NOI to most directly comparable GAAP measure:* | | | | | | |
| Net operating income – same properties | $ 144,121 | $ 141,109 | | $ 429,381 | $ 417,615 | |
| Net operating income – non-same activity[4] | 5,429 | 12,713 | | 40,929 | 40,783 | |
| Net gains from outlot sales | 6,096 | — | | 6,096 | 1,858 | |
| **Total property NOI** | 155,646 | 153,822 | 1.2% | 476,406 | 460,256 | 3.5% |
| Other (expense) income, net | (1,778) | 4,184 | | (16) | 14,990 | |
| General, administrative and other | (14,183) | (13,259) | | (39,831) | (39,009) | |
| Impairment charges | (39,305) | — | | (39,305) | (66,201) | |
| Depreciation and amortization | (89,370) | (96,656) | | (285,488) | (296,326) | |
| Interest expense | (33,162) | (31,640) | | (100,168) | (92,985) | |
| Gain (loss) on sales of operating properties, net | 5,742 | 602 | | 108,855 | (864) | |
| Gain on sale of unconsolidated property, net | — | — | | — | 2,325 | |
| Net loss (income) attributable to noncontrolling interests | 203 | (324) | | (2,612) | 61 | |
| Net (loss) income attributable to common shareholders | $ (16,207) | $ 16,729 | | $ 117,841 | $ (17,753) | |

(1) Same Property NOI excludes the following:
- properties acquired or placed in service during 2024 and 2025;
- The Corner – IN, which was reclassified from active development into our operating portfolio in March 2025;
- Eastgate Crossing, which was reclassified from our operating portfolio in September 2025 due to significant disruption caused by severe flooding as a result of Tropical Storm Chantal;
- our active development project at One Loudoun Expansion noted on page 13;
- Hamilton Crossing Centre and Edwards Multiplex – Ontario, which were reclassified from our operating portfolio into redevelopment in June 2014 and March 2023, respectively;
- properties sold or classified as held for sale during 2024 and 2025; and
- standalone office properties, including the Carillon medical office building, which was reclassified from active redevelopment into our office portfolio in December 2024.

(2) Excludes leases that are signed but for which tenants have not yet commenced the payment of cash rent. Calculated as a weighted average based on the timing of cash rent commencement and expiration during the period.

(3) Same Property NOI for all periods presented includes 52% of the NOI from the three previously wholly owned properties that were contributed to the GIC Portfolio Joint Venture in June 2025.

(4) Includes non-cash activity across the portfolio as well as NOI from properties not included in the Same Property Pool, including properties sold during both periods.

**Kite Realty Group**
**Net Operating Income and Adjusted EBITDA by Quarter**
(dollars in thousands)
(unaudited)

| | Three Months Ended | | | | |
|---|---|---|---|---|---|
| | September 30, 2025 | June 30, 2025 | March 31, 2025 | December 31, 2024 | September 30, 2024 |
| **Revenue:** | | | | | |
| Minimum rent | $ 144,110 | $ 149,092 | $ 150,150 | $ 149,331 | $ 145,971 |
| Minimum rent – ground leases | 10,637 | 10,450 | 10,644 | 10,750 | 10,758 |
| Lease termination income | 18 | 2,725 | 7,390 | 152 | 800 |
| Straight-line rent | 2,681 | 2,129 | 2,266 | 1,592 | 2,902 |
| Non-cash market rent | 1,919 | 1,569 | 3,538 | 3,158 | 2,264 |
| Tenant reimbursements | 43,666 | 45,103 | 46,213 | 44,058 | 42,453 |
| Bad debt reserve | (2,119) | (1,625) | (2,076) | (1,755) | (1,468) |
| Other property-related revenue[1] | 985 | 870 | 1,640 | 1,338 | 1,402 |
| Overage rent | 1,281 | 1,738 | 1,048 | 2,680 | 1,253 |
| **Total revenue** | 203,178 | 212,051 | 220,813 | 211,304 | 206,335 |
| **Expenses:** | | | | | |
| Property operating – recoverable[2] | 24,038 | 24,849 | 25,798 | 24,913 | 23,961 |
| Property operating – non-recoverable[2] | 4,131 | 3,700 | 3,661 | 3,972 | 3,469 |
| Real estate taxes | 25,459 | 26,492 | 27,604 | 25,495 | 25,083 |
| **Total expenses** | 53,628 | 55,041 | 57,063 | 54,380 | 52,513 |
| **NOI** | 149,550 | 157,010 | 163,750 | 156,924 | 153,822 |
| **Other (expense) income:** | | | | | |
| General, administrative and other | (14,183) | (13,390) | (12,258) | (13,549) | (13,259) |
| Fee income | 1,291 | 853 | 425 | 441 | 455 |
| Net gains from outlot sales | 6,096 | — | — | 2,505 | — |
| **Total other (expense) income** | (6,796) | (12,537) | (11,833) | (10,603) | (12,804) |
| **Adjusted EBITDA** | 142,754 | 144,473 | 151,917 | 146,321 | 141,018 |
| Impairment charges | (39,305) | — | — | — | — |
| Depreciation and amortization | (89,370) | (97,887) | (98,231) | (97,009) | (96,656) |
| Interest expense | (33,162) | (34,052) | (32,954) | (32,706) | (31,640) |
| Equity in (loss) earnings of unconsolidated subsidiaries | (4,619) | (3,238) | (607) | 43 | (607) |
| Income tax (expense) benefit of taxable REIT subsidiaries | (106) | (199) | (10) | 186 | (35) |
| Loss on extinguishment of debt | — | — | — | (180) | — |
| Interest income | 1,659 | 493 | 4,049 | 5,453 | 4,333 |
| Other (expense) income, net | (3) | (13) | 9 | 122 | 38 |
| Gain on sales of operating properties, net | 5,742 | 103,022 | 91 | — | 602 |
| Net (loss) income | (16,410) | 112,599 | 24,264 | 22,230 | 17,053 |
| Net loss (income) attributable to noncontrolling interests | 203 | (2,281) | (534) | (406) | (324) |
| Net (loss) income attributable to common shareholders | $ (16,207) | $ 110,318 | $ 23,730 | $ 21,824 | $ 16,729 |
| NOI/Revenue – Retail properties | 74.3% | 74.4% | 74.7% | 75.1% | 75.2% |
| NOI/Revenue | 73.6% | 74.0% | 74.2% | 74.3% | 74.5% |
| Recovery Ratio[3] | | | | | |
| – Retail properties | 91.8% | 92.0% | 91.4% | 92.1% | 91.2% |
| – Consolidated | 88.2% | 87.8% | 86.5% | 87.4% | 86.6% |

(1)  Other property-related revenue also includes the net operating results of Eddy Street Parking Garage and Union Station Parking Garage.

(2)  Recoverable expenses include recurring G&A expense of $4.1 million allocable to the property operations in the three months ended September 30, 2025, a portion of which is recoverable. Non-recoverable expenses primarily include ground rent, professional fees, and marketing costs.

(3)  "Recovery Ratio" is computed by dividing tenant reimbursements by the sum of recoverable property operating expense and real estate tax expense.

**Kite Realty Group**
**NAREIT Funds From Operations ("FFO")[1]**
(dollars in thousands, except per share amounts)
(unaudited)

| | Three Months Ended September 30, | | Nine Months Ended September 30, | |
| --- | --- | --- | --- | --- |
| | 2025 | 2024 | 2025 | 2024 |
| Net (loss) income | $ (16,410) | $ 17,053 | $ 120,453 | $ (17,814) |
| Less: net income attributable to noncontrolling interests in properties | (82) | (63) | (233) | (204) |
| Less/add: (gain) loss on sales of operating properties, net | (5,742) | (602) | (108,855) | 864 |
| Less: gain on sale of unconsolidated property, net | — | — | — | (2,325) |
| Add: impairment charges | 39,305 | — | 39,305 | 66,201 |
| Add: depreciation and amortization of consolidated and unconsolidated entities, net of noncontrolling interests | 101,750 | 97,538 | 304,896 | 297,531 |
| NAREIT FFO of the Operating Partnership[1] | 118,821 | 113,926 | 355,566 | 344,253 |
| Less: Limited Partners' interests in FFO | (2,569) | (1,971) | (7,498) | (5,739) |
| FFO attributable to common shareholders[1] | $ 116,252 | $ 111,955 | $ 348,068 | $ 338,514 |
| FFO, as defined by NAREIT, per share of the Operating Partnership – basic | $ 0.53 | $ 0.51 | $ 1.58 | $ 1.54 |
| FFO, as defined by NAREIT, per share of the Operating Partnership – diluted | $ 0.53 | $ 0.51 | $ 1.58 | $ 1.54 |
| | | | | |
| Weighted average common shares outstanding – basic | 219,408,533 | 219,665,836 | 219,652,052 | 219,596,590 |
| Weighted average common shares outstanding – diluted | 219,531,606 | 219,979,239 | 219,768,504 | 219,861,005 |
| | | | | |
| Weighted average common shares and units outstanding – basic | 224,258,121 | 223,529,610 | 224,386,126 | 223,323,641 |
| Weighted average common shares and units outstanding – diluted | 224,381,194 | 223,843,013 | 224,502,578 | 223,588,056 |
| | | | | |
| **Reconciliation of NAREIT FFO to Core FFO[2]** | | | | |
| NAREIT FFO of the Operating Partnership[1] | $ 118,821 | $ 113,926 | $ 355,566 | $ 344,253 |
| Add: | | | | |
| Amortization of deferred financing costs | 1,856 | 1,062 | 5,251 | 2,978 |
| Non-cash compensation expense and other | 2,926 | 2,816 | 8,490 | 8,444 |
| Less: | | | | |
| Straight-line rent – minimum rent and common area maintenance | 3,789 | 3,286 | 9,202 | 10,062 |
| Market rent amortization income | 2,500 | 2,265 | 7,921 | 6,922 |
| Amortization of debt discounts, premiums and hedge instruments | 1,030 | 3,091 | 4,676 | 10,581 |
| Core FFO of the Operating Partnership | $ 116,284 | $ 109,162 | $ 347,508 | $ 328,110 |
| Core FFO per share of the Operating Partnership – diluted | $ 0.52 | $ 0.49 | $ 1.55 | $ 1.47 |
| | | | | |
| **Reconciliation of Core FFO to Adjusted Funds From Operations ("AFFO")[2]** | | | | |
| Core FFO of the Operating Partnership | $ 116,284 | $ 109,162 | $ 347,508 | $ 328,110 |
| Less: | | | | |
| Maintenance capital expenditures | 7,583 | 6,085 | 23,076 | 18,750 |
| Tenant-related capital expenditures[3] | 14,744 | 30,090 | 68,339 | 73,734 |
| Total Recurring AFFO of the Operating Partnership | $ 93,957 | $ 72,987 | $ 256,093 | $ 235,626 |

(1)  "NAREIT FFO of the Operating Partnership" measures 100% of the operating performance of the Operating Partnership's real estate properties. "FFO attributable to common shareholders" reflects a reduction for the redeemable noncontrolling weighted average diluted interest in the Operating Partnership.

(2)  Includes the Company's pro rata share from unconsolidated joint ventures.

(3)  Excludes landlord work, tenant improvements and leasing commissions related to development and redevelopment projects.

## Kite Realty Group
### Joint Venture Summary as of September 30, 2025
(dollars in thousands)

**Consolidated Investments**

| Investments | Total Debt | Partner Economic Ownership Interest[1] | Partner Share of Debt | Partner Share of Annual EBITDA |
|---|---|---|---|---|
| Delray Marketplace | $ 12,800 | 2% | $ 256 | $ — |
| One Loudoun – Pads G&H Residential | 95,095 | 10% | 9,509 | 848 |
| **Total** | **$ 107,895** | | **$ 9,765** | **$ 848** |

(1)    Economic ownership % represents the partner's share of cash flow.

**Unconsolidated Investments**

| Investments | Total GLA | Multifamily Units | KRG Economic Ownership Interest |
|---|---|---|---|
| Nuveen Portfolio | 416,011 | — | 20% |
| Embassy Suites at Eddy Street Commons | — | — | 35% |
| Glendale Center Apartments | — | — | 11.5% |
| The Corner – IN | 23,852 | 285 | 50% |
| Legacy West | 785,722 | 782 | 52% |
| GIC Portfolio | 921,280 | — | 52% |
| **Total** | **2,146,865** | **1,067** | |

**Total Unconsolidated Investments**

| | | |
|---|---|---|
| Investment as of September 30, 2025 | $ | 374,868 |

| | Three Months Ended | |
|---|---|---|
| | September 30, 2025 | June 30, 2025 |
| EBITDA | $ 10,203 | $ 5,689 |
| Depreciation and amortization | (12,705) | (6,932) |
| Interest expense | (2,849) | (2,185) |
| KRG share of management fees | 732 | 190 |
| **KRG share of net loss** | **$ (4,619)** | **$ (3,238)** |

## Kite Realty Group
### Key Debt Metrics as of September 30, 2025
(dollars in thousands)

| | September 30, 2025 | Debt Covenant Threshold[1] |
|---|---|---|
| **Senior Unsecured Notes Covenants** | | |
| Total debt to undepreciated assets | 38.7% | <60% |
| Secured debt to undepreciated assets | 4.1% | <40% |
| Undepreciated unencumbered assets to unsecured debt | 268.7% | >150% |
| Debt service coverage | 4.5x | >1.5x |
| **Unsecured Credit Facility Covenants** | | |
| Maximum leverage | 34.9% | <60% |
| Minimum fixed charge coverage | 4.4x | >1.5x |
| Secured indebtedness | 3.8% | <45% |
| Unsecured debt interest coverage | 4.0x | >1.75x |
| Unsecured leverage | 33.2% | <60% |

| **Senior Unsecured Debt Ratings** | |
|---|---|
| Fitch Ratings | BBB/Positive |
| Moody's Investors Service | Baa2/Stable |
| Standard & Poor's Rating Services | BBB/Stable |

| **Liquidity** | |
|---|---|
| Cash and cash equivalents | $ 68,743 |
| Availability under unsecured credit facility | 1,095,800 |
| | $ 1,164,543 |

| **Unencumbered Consolidated NOI as a % of Total Consolidated NOI** | 95% |
|---|---|

(1) For a complete listing of all debt covenants related to the Company's Senior Unsecured Notes and Unsecured Credit Facility, as well as definitions of the terms, refer to the Company's filings with the SEC.

### Net Debt to Adjusted EBITDA

| | | |
|---|---|---|
| Mortgage and other indebtedness, net | | $ 2,941,548 |
| Add: Company share of unconsolidated joint venture debt | | 202,690 |
| Add: debt discounts, premiums and issuance costs, net | | 2,714 |
| Less: Partner share of consolidated joint venture debt | | (9,765) |
| Company's consolidated debt and share of unconsolidated debt | | 3,137,187 |
| Less: cash and cash equivalents | | (68,743) |
| Less: restricted cash and escrow deposits | | (23,511) |
| Less: Company share of unconsolidated joint venture cash and cash equivalents | | (13,736) |
| Company share of Net Debt | | $ 3,031,197 |
| | | |
| Q3 2025 Adjusted EBITDA, Annualized: | | |
| – Consolidated Adjusted EBITDA | $ 571,016 | |
| – Unconsolidated Adjusted EBITDA | 40,812 | |
| – Minority interest Adjusted EBITDA[2] | (848) | 610,980 |
| Ratio of Company share of Net Debt to Adjusted EBITDA | | 5.0x |

(2) See page 8 for details.

## Kite Realty Group
### Summary of Outstanding Debt as of September 30, 2025
(dollars in thousands)

**Total Outstanding Debt**

| | Amount Outstanding | Ratio | Weighted Average Interest Rate | Weighted Average Years to Maturity |
|---|---|---|---|---|
| Fixed rate debt[1] | $  2,781,462 | 89% | 4.24% | 4.6 |
| Variable rate debt | 162,800 | 5% | 5.08% | 3.7 |
| Debt discounts, premiums and issuance costs, net | (2,714) | N/A | N/A | N/A |
| Total consolidated debt | 2,941,548 | 94% | 4.29% | 4.6 |
| KRG share of unconsolidated debt | 191,487 | 6% | 4.35% | 4.4 |
| **Total** | $  3,133,035 | 100% | 4.29% | 4.6 |

**Schedule of Maturities by Year**

| | Secured Debt | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Principal Payments | Term Maturities | Unsecured Debt | Total Consolidated Debt | Total Unconsolidated Debt | Total Debt Outstanding |
| 2025 | $  1,325 | $  — | $  — | $  1,325 | $  — | $  1,325 |
| 2026 | 4,581 | — | 400,000 | 404,581 | — | 404,581 |
| 2027 | 3,120 | 10,600 | 250,000 | 263,720 | — | 263,720 |
| 2028 | 3,757 | — | 350,000 [2] | 353,757 | 10,378 | 364,135 |
| 2029 | 4,324 | — | 400,000 | 404,324 | 34,232 | 438,556 |
| 2030 and beyond | 23,767 | 92,788 | 1,400,000 | 1,516,555 | 158,080 | 1,674,635 |
| Debt discounts, premiums and issuance costs, net | — | 810 | (3,524) | (2,714) | (11,203) | (13,917) |
| **Total** | $  40,874 | $  104,198 | $  2,796,476 | $  2,941,548 | $  191,487 | $  3,133,035 |

(1)  Fixed rate debt includes the portion of variable rate debt that has been hedged by interest rate swaps. As of September 30, 2025, $400.0 million in variable rate debt is hedged to a fixed rate for a weighted average of 0.3 years.

(2)  Assumes the Company exercises its option to extend the maturity date of the $250.0 million unsecured term loan by one year to 2028.



Debt Maturity Profile as of September 30, 2025

# Kite Realty Group
## Maturity Schedule of Outstanding Debt as of September 30, 2025
(dollars in thousands)

| Description | Contractual Interest Rate[1] | Swapped Interest Rate[1] | Maturity Date | Balance as of September 30, 2025 | % of Total Outstanding |
|---|---|---|---|---|---|
| Senior Unsecured Notes | 4.08% | 4.08% | 9/30/2026 | $ 100,000 | |
| Senior Unsecured Notes | 4.00% | 4.00% | 10/1/2026 | 300,000 | |
| **2026 Debt Maturities** | **4.02%** | **4.02%** | | **400,000** | **13%** |
| Senior Unsecured Exchangeable Notes | 0.75% | 0.75% | 4/1/2027 | 175,000 | |
| Northgate North | 4.50% | 4.50% | 6/1/2027 | 21,151 | |
| Delray Marketplace[2] | SOFR + 2.15% | SOFR + 2.15% | 8/4/2027 | 12,800 | |
| Senior Unsecured Notes | 4.57% | 4.57% | 9/10/2027 | 75,000 | |
| **2027 Debt Maturities** | **2.29%** | **2.29%** | | **283,951** | **9%** |
| Unsecured Term Loan[3] | SOFR + 0.85% | 3.84% | 10/24/2028 | 250,000 | |
| Senior Unsecured Notes | 4.24% | 4.24% | 12/28/2028 | 100,000 | |
| **2028 Debt Maturities** | **4.85%** | **3.95%** | | **350,000** | **11%** |
| Senior Unsecured Notes | 4.82% | 4.82% | 6/28/2029 | 100,000 | |
| Unsecured Term Loan[4] | SOFR + 0.85% | 3.76% | 7/29/2029 | 300,000 | |
| Unsecured Credit Facility[5] | SOFR + 1.05% | SOFR + 1.05% | 10/3/2029 | — | |
| **2029 Debt Maturities** | **4.94%** | **4.02%** | | **400,000** | **13%** |
| Rampart Commons | 5.73% | 5.73% | 6/10/2030 | 5,003 | |
| Senior Unsecured Notes | 4.75% | 4.75% | 9/15/2030 | 400,000 | |
| The Shoppes at Union Hill | 3.75% | 3.75% | 6/1/2031 | 7,111 | |
| Senior Unsecured Notes | 4.95% | 4.95% | 12/15/2031 | 350,000 | |
| Nora Plaza Shops | 3.80% | 3.80% | 2/1/2032 | 3,102 | |
| Senior Unsecured Notes | 5.20% | 5.20% | 8/15/2032 | 300,000 | |
| One Loudoun – Pads G&H Residential | 5.36% | 5.36% | 5/1/2033 | 95,095 | |
| Senior Unsecured Notes[6] | 4.60% | 4.60% | 3/1/2034 | 350,000 | |
| **2030 and beyond Debt Maturities** | **4.89%** | **4.89%** | | **1,510,311** | **48%** |
| Debt discounts, premiums and issuance costs, net | | | | (2,714) | |
| **Total debt per consolidated balance sheet** | **4.52%** | **4.29%** | | **$ 2,941,548** | **94%** |
| **KRG share of unconsolidated debt** | | | | | |
| Nuveen Portfolio | 4.09% | 4.09% | 7/1/2028 | $ 10,378 | |
| The Corner – IN[7] | SOFR + 2.86% | SOFR + 2.86% | 11/23/2029 | 34,232 | |
| Legacy West | 3.80% | 3.80% | 5/1/2030 | 158,080 | |
| **KRG share of unconsolidated debt** | **4.35%** | **4.35%** | | **202,690** | |
| KRG share of debt discounts and issuance costs, net | | | | (11,203) | |
| **Total KRG share of unconsolidated debt** | | | | **191,487** | **6%** |
| **Total consolidated and KRG share of unconsolidated debt** | **4.51%** | **4.29%** | | **$ 3,133,035** | |

As of September 30, 2025, the Company is a party to the following interest rate swaps:

| Interest Rate Swaps | Swap Maturity Date | KRG Receives | KRG Pays | Aggregate Notional |
|---|---|---|---|---|
| Interest rate swap on Term Loan Due 7/29/2029 | 7/17/2026 | 1-month SOFR (4.13%) | 1.68% | $ 150,000 |
| Interest rate swap on Term Loan Due 10/24/2028 | 10/24/2025 | 1-month SOFR (4.13%) | 2.99% | 250,000 |
| | | | | $ 400,000 |

(1)  At September 30, 2025, daily SOFR was 4.24% and one-month SOFR was 4.13%.

(2)  The property is held in a joint venture. The loan is guaranteed by Kite Realty Group, LP. Assumes the Company exercises its option to extend the maturity date by one year to 2027.

(3)  Assumes the Company exercises its option to extend the maturity date by one year to 2028.

(4)  As of September 30, 2025, $150.0 million of the $300.0 million term loan balance is hedged to a fixed rate of 1.68% plus a credit spread of 0.85% based on the Company's current credit rating until July 17, 2026. The swapped rate shown is the weighted average rate as of September 30, 2025.

(5)  Assumes the Company exercises its option to extend the maturity date by one year to 2029.

(6)  The interest rate reflects the impact of forward-starting interest rate swaps that fixed the underlying index on a portion of the outstanding principal prior to the issuance of the unsecured notes.

(7)  The Corner – IN includes three loans with varying rates and maturity dates. As of September 30, 2025, the loans had a weighted average interest rate of 6.99% and a majority of the amount outstanding was at a floating rate. The maturity date shown is the weighted average maturity date as of September 30, 2025.

## Kite Realty Group
### Acquisitions and Dispositions
(dollars in thousands)

### Acquisitions

| Property Name | Acquisition Date | Metropolitan Statistical Area ("MSA") | Grocery Anchor | Retail GLA | Office GLA | Acquisition Price – at KRG's share |
|---|---|---|---|---|---|---|
| Village Commons | January 15, 2025 | Miami | Publix | 170,976 | — | $ 68,400 |
| Legacy West[1] | April 28, 2025 | Dallas/Ft. Worth | N/A | 342,011 | 443,553 | 408,200 |
| | | | **Total acquisitions** | 512,987 | 443,553 | $ 476,600 |

(1) The Company entered into a joint venture (KRG 52% noncontrolling interest) with GIC, and in April 2025, the joint venture acquired Legacy West for a gross purchase price of $785.0 million, including the assumption of $304.0 million of debt with an interest rate of 3.80%. Legacy West also contains 782 multifamily units.

### Property Dispositions

| Property Name | Disposition Date | MSA | Grocery Anchor | GLA | Sales Price |
|---|---|---|---|---|---|
| Stoney Creek Commons | April 4, 2025 | Indianapolis | N/A | 84,094 | $ 9,500 |
| Fullerton Metrocenter | June 25, 2025 | Los Angeles | Sprouts, Target | 241,027 | 118,500 |
| Denton Crossing[2] | June 27, 2025 | Dallas/Ft. Worth | Kroger (shadow) | 343,345 | 39,263 |
| Parkway Towne Crossing[2] | June 27, 2025 | Dallas/Ft. Worth | Target (shadow) | 180,736 | 27,743 |
| The Landing at Tradition[2] | June 27, 2025 | Port St. Lucie, FL | The Fresh Market, Target (shadow) | 397,199 | 45,114 |
| Humblewood Shopping Center[3] | July 21, 2025 | Houston | N/A | 85,682 | 18,250 |
| Hamilton Crossing Centre[4] | August 15, 2025 | Indianapolis | N/A | — | 847 |
| DePauw University Bookstore and Café | October 10, 2025 | Indianapolis | N/A | 11,974 | 600 |
| | | | **Total dispositions** | 1,344,057 | $ 259,817 |

(2) The Company contributed this previously wholly owned property into a newly formed joint venture with GIC (the "GIC Portfolio Joint Venture") and has retained a 52% noncontrolling interest in the property. The sales price reflects 48% of the total agreed upon value.

(3) Disposition proceeds related to this property are temporarily restricted related to a potential 1031 Exchange.

(4) The Company sold two land parcels to Republic Airways Inc.

# Kite Realty Group
## Development and Redevelopment Projects
### (dollars in thousands)

Case 6:25-cv-01516-AGM-DCI   Document 44-4   Filed 12/05/25   Page 18 of 25 PageID 1093

| Project | MSA | KRG Ownership % | Projected Completion Date[1] | Total Owned GLA | Total Multifamily Units | Total Project Costs – at KRG's Share | KRG Equity Requirement | KRG Remaining Spend | Estimated Stabilized NOI to KRG | Estimated Remaining NOI to Come Online[2] |
|---|---|---|---|---|---|---|---|---|---|---|
| **Active Projects** | | | | | | | | | | |
| One Loudoun Expansion[3] | Washington, D.C./ Baltimore | 100% | Q4 2026– Q2 2027 | 119,000 | — | $81.0M–$91.0M | $65.0M–$75.0M | $53.0M–$63.0M | $4.7M–$6.2M | $2.0M–$3.5M |

### Future Opportunities[4]

| Project | MSA | Project Description |
|---|---|---|
| Carillon | Washington, D.C./Baltimore | Potential of 1.2 million square feet of commercial GLA and 3,000 multifamily units for additional expansion. |
| Downtown Crown | Washington, D.C./Baltimore | Potential of 42,000 square feet of commercial GLA for additional expansion. |
| Edwards Multiplex – Ontario | Los Angeles, CA | Potential redevelopment of existing Regal Theatre. |
| Glendale Town Center | Indianapolis, IN | Potential of 200 multifamily units for additional expansion. |
| Hamilton Crossing Centre – Phase II | Indianapolis, IN | Addition of mixed-use (multifamily, office and retail) components adjacent to the Republic Airways headquarters. |
| Main Street Promenade | Chicago, IL | Potential of 16,000 square feet of commercial GLA for additional expansion. |
| One Loudoun Hotel | Washington, D.C./Baltimore | Potential for 1.7 million square feet remaining following the planned approximately 170-room hotel. |
| One Loudoun Residential | Washington, D.C./Baltimore | Potential for approximately 1,300 multifamily units remaining following the planned 400 additional multifamily units. |
| The Shops at Legacy East | Dallas/Ft. Worth, TX | Potential of 285 multifamily units for additional expansion. |

(1) Projected completion date represents the earlier of one year after completion of project construction or substantial occupancy of the property. The range for the One Loudoun Expansion represents a staggered stabilization schedule for the various buildings.

(2) Estimated remaining NOI to come online excludes in-place NOI and NOI related to tenants that have signed leases but have not yet commenced paying rent.

(3) KRG's equity requirement is shown net of 2 over 2 land sale net proceeds of $15.9 million.

(4) These opportunities are deemed potential at this time and are subject to various contingencies, many of which could be beyond the Company's control.

**Kite Realty Group**
**Geographic Diversification – ABR by Region and State as of September 30, 2025**
(dollars in thousands)

| Region/State | Number of Properties[1] | Owned GLA[2] | Total Weighted ABR[3] | % of Weighted ABR[3] |
|---|---|---|---|---|
| **South** | | | | |
| Texas | 44 | 8,646 | $   188,839 | 29.6% |
| Florida | 31 | 3,717 | 71,829 | 11.2% |
| Virginia | 7 | 1,307 | 38,184 | 6.0% |
| Maryland | 9 | 1,535 | 34,919 | 5.5% |
| Georgia | 11 | 1,849 | 31,200 | 4.9% |
| North Carolina | 7 | 1,379 | 29,975 | 4.7% |
| Tennessee | 3 | 580 | 8,905 | 1.4% |
| Oklahoma | 3 | 505 | 8,593 | 1.3% |
| South Carolina | 2 | 262 | 3,824 | 0.6% |
| **Total South** | **117** | **19,780** | **416,268** | **65.2%** |
| | | | | |
| **West** | | | | |
| Washington | 10 | 1,651 | 32,178 | 5.0% |
| Nevada | 5 | 846 | 29,868 | 4.7% |
| Arizona | 5 | 714 | 16,093 | 2.5% |
| Utah | 2 | 388 | 8,600 | 1.4% |
| California | 1 | 292 | 4,479 | 0.7% |
| **Total West** | **23** | **3,891** | **91,218** | **14.3%** |
| | | | | |
| **Midwest** | | | | |
| Indiana | 16 | 1,940 | 39,578 | 6.2% |
| Illinois | 7 | 1,222 | 27,168 | 4.3% |
| Michigan | 1 | 308 | 6,901 | 1.1% |
| Missouri | 1 | 453 | 4,358 | 0.7% |
| Ohio | 1 | 236 | 2,152 | 0.3% |
| **Total Midwest** | **26** | **4,159** | **80,157** | **12.6%** |
| | | | | |
| **Northeast** | | | | |
| New York | 7 | 890 | 27,783 | 4.3% |
| New Jersey | 4 | 342 | 11,867 | 1.9% |
| Massachusetts | 1 | 264 | 4,927 | 0.8% |
| Connecticut | 1 | 206 | 4,078 | 0.6% |
| Pennsylvania | 1 | 136 | 1,982 | 0.3% |
| **Total Northeast** | **14** | **1,838** | **50,637** | **7.9%** |
| | | | | |
| **Total[4]** | **180** | **29,668** | **$   638,280** | **100.0%** |

(1)   Number of properties represents consolidated and unconsolidated retail/mixed-use properties and standalone office properties.

(2)   Owned GLA represents gross leasable area owned by the Company and excludes the square footage of development and redevelopment projects.

(3)   Total weighted ABR and percent of weighted ABR includes ground lease rent and represents the Company's share of the ABR at consolidated and unconsolidated properties.

(4)   Excludes one operating retail property classified as held for sale as of September 30, 2025.

## Kite Realty Group
### Top 25 Tenants by ABR as of September 30, 2025
(dollars in thousands, except per square foot data)

The following table includes the Company's operating retail/mixed-use properties and standalone office properties.

| | Tenant | Primary DBA/ Number of Stores | Number of Stores[1] | Total Leased GLA[2] | ABR[3] | % of Weighted ABR[4] | Credit Ratings S&P | Credit Ratings Moody's |
|---|---|---|---|---|---|---|---|---|
| 1 | The TJX Companies, Inc. | T.J. Maxx (18), Marshalls (13), HomeGoods (11), Homesense (5), Sierra (3), T.J. Maxx & HomeGoods combined (2) | 52 | 1,495 | $ 16,700 | 2.6% | A | A2 |
| 2 | Ross Stores, Inc. | Ross Dress for Less (32), dd's DISCOUNTS (1) | 33 | 937 | 11,420 | 1.8% | BBB+ | A2 |
| 3 | PetSmart, Inc. | | 31 | 638 | 10,473 | 1.6% | B+ | B2 |
| 4 | Dick's Sporting Goods, Inc. | Dick's Sporting Goods (12), Foot Locker (3), Golf Galaxy (1) | 16 | 658 | 9,129 | 1.4% | BBB | Baa2 |
| 5 | Best Buy Co., Inc. | Best Buy (14), Pacific Sales (1) | 15 | 593 | 9,002 | 1.4% | BBB+ | A3 |
| 6 | Gap Inc. | Old Navy (25), The Gap (3), Athleta (3), Banana Republic (2) | 33 | 448 | 8,009 | 1.3% | BB | Ba2 |
| 7 | Michaels Stores, Inc. | Michaels | 27 | 606 | 7,769 | 1.2% | B- | B3 |
| 8 | Publix Super Markets, Inc. | | 15 | 720 | 7,724 | 1.2% | N/A | N/A |
| 9 | Ulta Beauty, Inc. | | 28 | 289 | 6,105 | 1.0% | N/A | N/A |
| 10 | Total Wine & More | | 15 | 355 | 6,093 | 1.0% | N/A | N/A |
| 11 | Lowe's Companies, Inc. | | 6 | — | 5,958 | 0.9% | BBB+ | Baa1 |
| 12 | BJ's Wholesale Club, Inc. | | 3 | 115 | 5,892 | 0.9% | BB+ | N/A |
| 13 | The Kroger Co. | Kroger (6), Harris Teeter (2), QFC (1), Smith's (1) | 10 | 356 | 5,892 | 0.9% | BBB | Baa1 |
| 14 | Five Below, Inc. | | 31 | 282 | 5,330 | 0.8% | N/A | N/A |
| 15 | Fitness International, LLC | LA Fitness (4), XSport Fitness (1) | 5 | 206 | 5,098 | 0.8% | B | B2 |
| 16 | Nordstrom, Inc. | Nordstrom Rack | 10 | 303 | 5,060 | 0.8% | BB | Ba2 |
| 17 | Kohl's Corporation | | 7 | 265 | 5,033 | 0.8% | B+ | B2 |
| 18 | Whole Foods Market, Inc. | | 7 | 238 | 4,917 | 0.8% | AA- | A1 |
| 19 | Petco Health and Wellness Company, Inc. | | 18 | 263 | 4,725 | 0.7% | B | B3 |
| 20 | The Container Store Group, Inc. | | 7 | 151 | 4,627 | 0.7% | N/A | N/A |
| 21 | Trader Joe's | | 11 | 137 | 4,627 | 0.7% | N/A | N/A |
| 22 | Burlington Stores, Inc. | | 11 | 435 | 4,619 | 0.7% | BB+ | N/A |
| 23 | KnitWell Group | Chico's (7), Talbots (7), LOFT (5), Soma (4), Ann Taylor (4), White House Black Market (4) | 30 | 127 | 4,443 | 0.7% | N/A | N/A |
| 24 | Dollar Tree, Inc. | | 27 | 310 | 4,284 | 0.7% | BBB | Baa2 |
| 25 | Albertsons Companies, Inc. | Safeway (3), Tom Thumb (2), Jewel-Osco (1) | 6 | 281 | 4,198 | 0.7% | BB+ | Ba1 |
| | **Total Top Tenants** | | **454** | **10,208** | **$ 167,127** | **26.1%** | | |

(1)  Number of stores represents stores at consolidated and unconsolidated properties.

(2)  Total leased GLA excludes the square footage of structures located on land owned by the Company and ground-leased to tenants.

(3)  ABR represents the monthly contractual rent for September 30, 2025, for each applicable tenant multiplied by 12 and does not include tenant reimbursements. ABR represents 100% of the ABR at consolidated properties and the Company's share of the ABR at unconsolidated properties, including ground lease rent.

(4)  Percent of weighted ABR includes ground lease rent and represents the Company's share of the ABR at consolidated and unconsolidated properties.

## Kite Realty Group
### Retail Leasing Spreads

| Category | Total Leases[1] | Total Sq. Ft.[1] | Comparable Space[1][2] | | | | | | TI, LL Work, Lease Commissions PSF[5] |
|---|---|---|---|---|---|---|---|---|---|
| | | | Leases | Sq. Ft. | Prior Rent PSF[3] | | New Rent PSF[4] | Cash Rent Spread | |
| New Leases – Q3 2025 | 43 | 275,001 | 24 | 148,324 | $ 24.91 | $ | 31.41 | 26.1% | |
| New Leases – Q2 2025 | 64 | 342,658 | 38 | 219,271 | 19.65 | | 25.80 | 31.3% | |
| New Leases – Q1 2025 | 58 | 169,703 | 26 | 76,021 | 32.89 | | 38.02 | 15.6% | |
| New Leases – Q4 2024 | 48 | 233,043 | 23 | 97,594 | 25.32 | | 31.29 | 23.6% | |
| **Total** | **213** | **1,020,405** | **111** | **541,210** | **$ 23.97** | **$** | **30.04** | **25.3%** | **$ 97.19** |
| | | | | | | | | | |
| Non-Option Renewals – Q3 2025 | 70 | 306,526 | 51 | 177,659 | $ 25.12 | $ | 28.36 | 12.9% | |
| Non-Option Renewals – Q2 2025 | 63 | 223,294 | 52 | 159,247 | 27.12 | | 32.47 | 19.7% | |
| Non-Option Renewals – Q1 2025 | 91 | 331,781 | 67 | 232,071 | 23.57 | | 28.30 | 20.1% | |
| Non-Option Renewals – Q4 2024 | 93 | 447,352 | 69 | 323,610 | 20.67 | | 23.65 | 14.4% | |
| **Total** | **317** | **1,308,953** | **239** | **892,587** | **$ 23.46** | **$** | **27.37** | **16.7%** | **$ 4.51** |
| | | | | | | | | | |
| Option Renewals – Q3 2025 | 54 | 648,417 | 54 | 648,417 | $ 18.93 | $ | 20.41 | 7.8% | |
| Option Renewals – Q2 2025 | 43 | 648,679 | 43 | 648,679 | 12.72 | | 13.76 | 8.2% | |
| Option Renewals – Q1 2025 | 33 | 342,345 | 33 | 342,345 | 17.15 | | 18.36 | 7.0% | |
| Option Renewals – Q4 2024 | 29 | 533,995 | 29 | 533,995 | 13.24 | | 14.14 | 6.8% | |
| **Total** | **159** | **2,173,436** | **159** | **2,173,436** | **$ 15.40** | **$** | **16.56** | **7.5%** | **$ —** |
| | | | | | | | | | |
| Total – Q3 2025 | 167 | 1,229,944 | 129 | 974,400 | $ 20.97 | $ | 23.53 | 12.2% | |
| Total – Q2 2025 | 170 | 1,214,631 | 133 | 1,027,197 | 16.43 | | 19.23 | 17.0% | |
| Total – Q1 2025 | 182 | 843,829 | 126 | 650,437 | 21.28 | | 24.20 | 13.7% | |
| Total – Q4 2024 | 170 | 1,214,390 | 121 | 955,199 | 16.99 | | 19.11 | 12.5% | |
| **Total** | **689** | **4,502,794** | **509** | **3,607,233** | **$ 18.68** | **$** | **21.26** | **13.8%** | **$ 15.70** |

(1)  Excludes office and ground leases. Comparable space leases on this table are included for second generation retail spaces. Comparable leases represent those leases for which there was a former tenant within the last 12 months.

(2)  Comparable renewals exclude leases with terms 24 months or shorter.

(3)  Prior rent represents minimum rent, if any, paid by the prior tenant in the final 12 months of the term. All amounts reported at lease execution.

(4)  Contractual rent represents contractual minimum rent per square foot for the first 12 months of the lease.

(5)  Includes redevelopment costs for tenant-specific landlord work and tenant allowances provided to tenants.

**Kite Realty Group**
**Lease Expirations as of September 30, 2025**
(dollars in thousands, except per square foot data)

The following table includes the Company's operating retail/mixed-use properties and standalone office properties as of September 30, 2025.

**Operating Portfolio**

| | Number of Expiring Leases[1] | Expiring GLA[2] | | | Expiring ABR (Pro rata) | Expiring Ground Lease ABR (Pro rata) | % of Total ABR (Pro rata) | Expiring Retail ABR per Sq. Ft.[3] | | |
| | | Shop Tenants | Anchor Tenants | Office Tenants | | | | Shop Tenants | Anchor Tenants | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | 107 | 235,616 | 152,945 | 59,446 | $ 12,348 | $ 105 | 2.0% | $ 31.41 | $ 20.24 | $ 27.01 |
| 2026 | 427 | 972,628 | 1,209,968 | 123,598 | 49,600 | 2,429 | 8.2% | 31.21 | 14.18 | 21.77 |
| 2027 | 578 | 1,250,632 | 2,330,434 | 127,639 | 75,904 | 5,777 | 12.8% | 34.42 | 14.71 | 21.59 |
| 2028 | 612 | 1,317,308 | 2,537,204 | 325,926 | 90,441 | 6,638 | 15.2% | 36.46 | 14.77 | 22.19 |
| 2029 | 587 | 1,237,622 | 2,900,572 | 184,072 | 90,996 | 3,581 | 14.8% | 36.28 | 15.17 | 21.48 |
| 2030 | 469 | 1,121,096 | 1,990,075 | 120,309 | 65,124 | 5,846 | 11.1% | 32.98 | 13.09 | 20.26 |
| 2031 | 284 | 662,500 | 1,466,619 | 223,861 | 50,215 | 3,096 | 8.4% | 36.10 | 14.93 | 21.52 |
| 2032 | 220 | 532,337 | 1,137,005 | 179,104 | 38,670 | 466 | 6.0% | 34.23 | 14.87 | 21.04 |
| 2033 | 209 | 533,466 | 699,678 | 30,589 | 31,009 | 4,156 | 5.5% | 37.93 | 15.59 | 25.26 |
| 2034 | 187 | 388,334 | 689,269 | 79,914 | 29,093 | 2,224 | 4.9% | 41.98 | 17.13 | 26.09 |
| Beyond | 335 | 693,904 | 1,916,652 | 229,490 | 65,047 | 5,515 | 11.1% | 41.40 | 16.98 | 23.47 |
| | 4,015 | 8,945,443 | 17,030,421 | 1,683,948 | $ 598,447 | $ 39,833 | 100.0% | $ 35.56 | $ 15.04 | $ 22.11 |

(1)  Lease expirations table reflects rents in place as of September 30, 2025 and does not include option periods; 2025 expirations include 37 month-to-month tenants. This column also excludes ground leases.

(2)  Expiring GLA excludes the square footage of structures located on land owned by the Company and ground-leased to tenants.

(3)  ABR represents the monthly contractual rent as of September 30, 2025 for each applicable tenant multiplied by 12. Excludes tenant reimbursements and ground lease revenue.

## Kite Realty Group
### Components of Net Asset Value as of September 30, 2025
(dollars in thousands)

| Cash Net Operating Income ("NOI") | | | Page |
|---|---|---|---|
| GAAP property NOI (incl. ground lease revenue) | $ | 149,550 | 6 |
| Lease termination income | | (18) | 6 |
| Non-cash revenue adjustments | | (6,289) | |
| Other property-related revenue | | (985) | 6 |
| Ground lease ("GL") revenue | | (10,637) | 6 |
| **Consolidated Cash Property NOI (excl. GL)** | $ | 131,621 | |
| | | | |
| Annualized Consolidated Cash Property NOI (excl. ground leases) | $ | 526,484 | |

| Adjustments to Normalize Annualized Cash NOI | | | |
|---|---|---|---|
| Remaining NOI to come online from development and redevelopment projects[2] | $ | 2,750 | 13 |
| Unconsolidated Adjusted EBITDA | | 40,812 | |
| General and administrative expense allocable to property management activities included in property expenses ($4.1 million in Q3) | | 16,400 | 6, note 2 |
| **Total Adjustments** | | 59,962 | |

| | | | |
|---|---|---|---|
| Annualized Normalized Portfolio Cash NOI (excl. ground leases) | $ | 586,446 | |
| Annualized ground lease NOI | | 42,548 | |
| **Total Annualized Portfolio Cash NOI[4]** | $ | 628,994 | |

| Other Assets[1] | | | Page |
|---|---|---|---|
| Cash, cash equivalents and restricted cash | $ | 92,254 | 3 |
| Tenant and other receivables (net of SLR) | | 57,516 | 3 |
| Prepaid and other assets | | 100,847 | 3 |

| Liabilities | | | |
|---|---|---|---|
| Mortgage and other indebtedness, net | $ | (2,944,262) | 10 |
| Pro rata adjustment for joint venture debt | | (192,925) | |
| Accounts payable and accrued expenses | | (203,114) | 3 |
| Other liabilities | | (222,602) | 3 |
| Projected remaining under construction development/redevelopment[3] | | (58,000) | 13 |

| | | |
|---|---|---|
| Common shares and Units outstanding | | 221,579,773 |

(1) Excludes construction in progress and entitled land held for development.

(2) Excludes the projected cash NOI and related cost from the future opportunities outlined on page 13.

(3) Remaining costs on page 13 for the development project.

(4) The above components of net asset value exclude NOI related to tenants that have signed leases but have not yet commenced paying rent as of September 30, 2025.

**Kite Realty Group**
**Non-GAAP Financial Measures**

NAREIT Funds from Operations

NAREIT Funds From Operations ("FFO") is a widely used performance measure for real estate companies and is provided here as a supplemental measure of our operating performance. The Company calculates FFO, a non-GAAP financial measure, in accordance with the best practices described in the April 2002 National Policy Bulletin of the National Association of Real Estate Investment Trusts ("NAREIT"), as restated in 2018. The NAREIT white paper defines FFO as net income (calculated in accordance with GAAP), excluding (i) depreciation and amortization related to real estate, (ii) gains and losses from the sale of certain real estate assets, (iii) gains and losses from change in control, and (iv) impairment write-downs of certain real estate assets and investments in entities when the impairment is directly attributable to decreases in the value of depreciable real estate held by the entity.

Considering the nature of our business as a real estate owner and operator, the Company believes that FFO is helpful to investors in measuring our operational performance because it excludes various items included in net income that do not relate to or are not indicative of our operating performance, such as gains or losses from sales of depreciated property and depreciation and amortization, which can make periodic and peer analyses of operating performance more difficult. FFO (a) should not be considered as an alternative to net income (calculated in accordance with GAAP) for the purpose of measuring our financial performance, (b) is not an alternative to cash flows from operating activities (calculated in accordance with GAAP) as a measure of our liquidity, and (c) is not indicative of funds available to satisfy our cash needs, including our ability to make distributions. The Company's computation of FFO may not be comparable to FFO reported by other REITs that do not define the term in accordance with the current NAREIT definition or that interpret the current NAREIT definition differently than we do. A reconciliation of net income (calculated in accordance with GAAP) to FFO is included elsewhere in this Financial Supplement.

From time to time, the Company may report or provide guidance with respect to "FFO, as adjusted," which removes the impact of certain non-recurring and non-operating transactions or other items the Company does not consider to be representative of its core operating results including, without limitation, (i) gains or losses associated with the early extinguishment of debt, (ii) gains or losses associated with litigation involving the Company that is not in the normal course of business, (iii) merger and acquisition costs, (iv) the impact on earnings from employee severance, (v) the excess of redemption value over carrying value of preferred stock redemption, and (vi) the impact of prior period bad debt or the collection of accounts receivable previously written off ("prior period collection impact"), which are not otherwise adjusted in the Company's calculation of FFO.

Core Funds from Operations

Core Funds From Operations ("Core FFO") is a non-GAAP financial measure of operating performance that modifies FFO for certain non-cash transactions that result in recording income or expense and impact the Company's period-over-period performance, including (i) amortization of deferred financing costs, (ii) non-cash compensation expense and other, (iii) straight-line rent related to minimum rent and common area maintenance, (iv) market rent amortization income, and (v) amortization of debt discounts, premiums and hedge instruments, and include adjustments related to our pro rata share from unconsolidated joint ventures for these categories as applicable. The Company believes that Core FFO is useful to investors in evaluating the core cash flow-generating operations of the Company by adjusting for items that we do not consider to be part of our core business operations, allowing for comparison of core operating performance of the Company between periods. Core FFO should not be considered as an alternative to net income as an indicator of the Company's performance or as an alternative to cash flow as a measure of liquidity or the Company's ability to make distributions. The Company's computation of Core FFO may differ from the methodology for calculating Core FFO used by other REITs, and therefore, may not be comparable to such other REITs.

Adjusted Funds from Operations

Adjusted Funds From Operations ("AFFO") is a non-GAAP financial measure of operating performance used by many companies in the real estate industry. AFFO modifies FFO for certain cash and non-cash transactions that are not included in FFO. AFFO should not be considered as an alternative to net income as an indicator of the Company's performance or as an alternative to cash flow as a measure of liquidity or the Company's ability to make distributions. Management considers AFFO a useful supplemental measure of the Company's performance. The Company's computation of AFFO may differ from the methodology for calculating AFFO used by other REITs, and therefore, may not be comparable to such other REITs. A reconciliation of net income (calculated in accordance with GAAP) to AFFO is included elsewhere in this Financial Supplement.

Net Operating Income, Cash Net Operating Income and Same Property Net Operating Income

The Company uses net operating income ("NOI") and cash NOI, which are non-GAAP financial measures, to evaluate the performance of our properties. The Company also uses total property NOI, which is defined as NOI plus net gains from outlot sales. The Company defines NOI and cash NOI as income from our real estate, including lease termination fees received from tenants, less our property operating expenses. NOI and cash NOI exclude amortization of capitalized tenant improvement costs and leasing commissions and certain corporate-level expenses, including merger and acquisition costs. Cash NOI also excludes other property-related revenue as that activity is recurring but unpredictable in its occurrence, straight-line rent adjustments, and amortization of in-place lease liabilities, net. The Company believes that NOI and cash NOI are helpful to investors as measures of our operating performance because they exclude various items included in net income that do not relate to or are not indicative of our operating performance, such as depreciation and amortization, interest expense, and impairment, if any.

**Kite Realty Group**
**Non-GAAP Financial Measures (continued)**

<u>Net Operating Income, Cash Net Operating Income and Same Property Net Operating Income (continued)</u>

The Company also uses same property NOI ("Same Property NOI"), a non-GAAP financial measure, to evaluate the performance of our properties. Same Property NOI is net income excluding properties that have not been owned for the full periods presented. Same Property NOI also excludes (i) net gains from outlot sales, (ii) straight-line rent revenue, (iii) lease termination income in excess of lost rent, (iv) amortization of lease intangibles, and (v) significant prior period expense recoveries and adjustments, if any. When the Company receives payments in excess of any accounts receivable for terminating a lease, Same Property NOI will include such excess payments as monthly rent until the earlier of the expiration of 12 months or the start date of a replacement tenant.

The Company believes that Same Property NOI is helpful to investors as a measure of our operating performance because it includes only the NOI of properties that have been owned for the full periods presented. The Company believes such presentation eliminates disparities in net income due to the acquisition or disposition of properties during the particular periods presented and thus provides a more consistent metric for the comparison of our properties. Same Property NOI includes the results of properties that have been owned for the entire current and prior year reporting periods. Same Property NOI for all periods presented includes 52% of the NOI from the three previously wholly owned properties that were contributed to the GIC Portfolio Joint Venture in June 2025.

NOI and Same Property NOI should not, however, be considered as an alternative to net income (calculated in accordance with GAAP) as an indicator of our financial performance. The Company's computation of NOI and Same Property NOI may differ from the methodology used by other REITs and, therefore, may not be comparable to such other REITs.

When evaluating the properties that are included in the Same Property Pool, we have established specific criteria for determining the inclusion of properties acquired or those recently under development. An acquired property is included in the Same Property Pool when there is a full quarter of operations in both years subsequent to the acquisition date. Development and redevelopment properties are included in the Same Property Pool four full quarters after the properties have been transferred to the operating portfolio. A redevelopment property is first excluded from the Same Property Pool when the execution of a redevelopment plan is likely, and we (a) begin recapturing space from tenants or (b) the contemplated plan significantly impacts the operations of the property. For the three and nine months ended September 30, 2025, the Same Property Pool excludes the following: (i) properties acquired or placed in service during 2024 and 2025; (ii) The Corner – IN, which was reclassified from active development into our operating portfolio in March 2025; (iii) Eastgate Crossing, which was reclassified from our operating portfolio in September 2025 due to significant disruption caused by severe flooding as a result of Tropical Storm Chantal; (iv) our active development project at One Loudoun Expansion; (v) Hamilton Crossing Centre and Edwards Multiplex – Ontario, which were reclassified from our operating portfolio into redevelopment in June 2014 and March 2023, respectively; (vi) properties sold or classified as held for sale during 2024 and 2025; and (vii) standalone office properties, including the Carillon medical office building, which was reclassified from active redevelopment into our office portfolio in December 2024.

<u>Earnings Before Interest, Taxes, Depreciation and Amortization ("EBITDA") and Net Debt to Adjusted EBITDA</u>

The Company defines EBITDA, a non-GAAP financial measure, as net income before interest expense, income tax expense of the taxable REIT subsidiaries, and depreciation and amortization. For informational purposes, the Company also provides Adjusted EBITDA, which it defines as EBITDA less (i) EBITDA from unconsolidated entities, as adjusted, (ii) gains on sales of operating properties or impairment charges, (iii) merger and acquisition costs, (iv) other income and expense, (v) noncontrolling interest Adjusted EBITDA, and (vi) other non-recurring activity or items impacting comparability from period to period. Annualized Adjusted EBITDA is Adjusted EBITDA for the most recent quarter multiplied by four. Net Debt to Adjusted EBITDA is the Company's share of net debt divided by Annualized Adjusted EBITDA. EBITDA, Adjusted EBITDA, Annualized Adjusted EBITDA and Net Debt to Adjusted EBITDA, as calculated by the Company, are not comparable to EBITDA and EBITDA-related measures reported by other REITs that do not define EBITDA and EBITDA-related measures exactly as we do. EBITDA, Adjusted EBITDA and Annualized Adjusted EBITDA do not represent cash generated from operating activities in accordance with GAAP and should not be considered alternatives to net income as an indicator of performance or as alternatives to cash flows from operating activities as an indicator of liquidity.

Considering the nature of our business as a real estate owner and operator, the Company believes that EBITDA, Adjusted EBITDA and the ratio of Net Debt to Adjusted EBITDA are helpful to investors in measuring our operational performance because they exclude various items included in net income that do not relate to or are not indicative of our operating performance, such as gains or losses from sales of depreciated property and depreciation and amortization, which can make periodic and peer analyses of operating performance more difficult. For informational purposes, the Company also provides Annualized Adjusted EBITDA, adjusted as described above. The Company believes this supplemental information provides a meaningful measure of its operating performance. The Company believes presenting EBITDA and the related measures in this manner allows investors and other interested parties to form a more meaningful assessment of the Company's operating results.