EX-99.3 4 cto-20250729xex99d3.htm EX-99.3

Exhibit 99.3



# Table of Contents

Second Quarter 2025 Earnings Release ...................................................................................................

Key Financial Information

    ▪ Consolidated Balance Sheets ...................................................................................................

    ▪ Consolidated Statements of Operations ...................................................................................

    ▪ Non-GAAP Financial Measures ...............................................................................................

Capitalization & Dividends ......................................................................................................................

Summary of Debt .....................................................................................................................................

Debt Maturity Schedule ...........................................................................................................................

Year-to-Date Investment Activity ............................................................................................................

Real Estate Portfolio Capital Investments ...............................................................................................

Real Estate Portfolio Summary ................................................................................................................

Real Estate Portfolio Detail ......................................................................................................................

Leasing Summary .....................................................................................................................................

© CTO Realty Growth, Inc. | ctoreit.com

# Table of Contents

Comparable Leasing Summary

Same-Property NOI

Lease Expiration Schedule

Top Tenant Summary

Geographic Diversification

Other Assets

2025 Guidance

Contact Information & Research Coverage

Safe Harbor, Non-GAAP Financial Measures, and Definitions and Terms

© CTO Realty Growth, Inc. | ctoreit.com



**Press Release**

FOR
IMMEDIATE
RELEASE

### CTO REALTY GROWTH REPORTS SECOND QUARTER 2025 OPERATING RESULTS

*– Signed 190,000 square feet of comparable leases at 22% growth in cash rent spread –*
*– Reaffirmed 2025 Outlook –*

**WINTER PARK, FL** – **July 29, 2025** – CTO Realty Growth, Inc. (NYSE: CTO) (the "Company" or "CTO"), an owner and operator of retail-based properties located primarily in higher-growth markets, today announced its operating and financial results for the quarter ended June 30, 2025.

#### Second Quarter 2025 Highlights

- Net Loss attributable to common stockholders of $(0.77) per diluted share.
- Core Funds from Operations ("FFO") attributable to common stockholders, of $0.45 per diluted share.
- Adjusted Funds from Operations ("AFFO") attributable to common stockholders of $0.47 per diluted share.
- Signed 190,027 square feet of comparable leases at a positive cash rent spread of 21.6%.
- Current signed-not-open pipeline represents $4.6 million, or 4.6%, of annual cash base rent in place at quarter end.
- Leased occupancy of 93.9%.
- Fully retired Convertible Senior Notes.
- Reaffirmed full year Core FFO and AFFO guidance per diluted share attributable to common stockholders.

"Our portfolio continues to produce strong leasing activity as we leased 190,000 square feet with significant positive spreads, driving our signed-not-open pipeline to $4.6 million, representing 4.6% of in-place cash ABR. We also made significant progress filling our vacant anchor spaces, with six of the ten now leased with ongoing lease negotiations for the remaining spaces," stated John P. Albright, President and Chief Executive Officer of CTO Realty Growth. "We believe that this leasing activity will provide the Company with earnings tailwinds into 2026."

## Quarterly Financial Results Highlights

The table below provides a summary of the Company's operating results for the three months ended June 30, 2025, as compared to the three months ended June 30, 2024:

| (in thousands, except per share data) | | Three Months Ended | | | Variance to Comparable Period in the Prior Year | |
| --- | --- | --- | --- | --- | --- | --- |
| | | June 30, 2025 | June 30, 2024 | | | |
| Net Income (Loss) Attributable to the Company | $ | (23,418) | $ 1,183 | $ | (24,601) | (2079.5)% |
| Net Income (Loss) Attributable to Common Stockholders | $ | (25,296) | $ (688) | $ | (24,608) | (3576.7)% |
| Net Income (Loss) Attributable to Common Stockholders per Common Share - Diluted [1] | $ | (0.77) | $ (0.03) | $ | (0.74) | (2466.7)% |
| Core FFO Attributable to Common Stockholders [2] | $ | 14,659 | $ 10,353 | $ | 4,306 | 41.6% |
| Core FFO Attributable to Common Stockholders per Common Share - Diluted [2] | $ | 0.45 | $ 0.45 | $ | — | 0.0% |
| AFFO Attributable to Common Stockholders [2] | $ | 15,267 | $ 11,051 | $ | 4,216 | 38.2% |
| AFFO Attributable to Common Stockholders per Common Share - Diluted [2] | $ | 0.47 | $ 0.48 | $ | (0.01) | (2.1)% |
| Dividends Declared and Paid - Preferred Stock | $ | 0.40 | $ 0.40 | $ | — | 0.0% |
| Dividends Declared and Paid - Common Stock | $ | 0.38 | $ 0.38 | $ | — | 0.0% |

[1] For the three months ended June 30, 2025 and 2024, the denominator for this measure excludes the impact of 0.2 million and 3.6 million shares, related to the Company's adoption of ASU 2020-06, which requires presentation on an if-converted basis for the Company's 2025 Convertible Senior Notes (the "2025 Notes"), as the impact would be anti-dilutive. The 2025 Notes were settled during the three months ended June 30, 2025 and the Company issued 1,089,555 shares of the Company's common stock in connection with the settlement; therefore, the weighted average impact of the issued shares were included in the denominator for this measure for the three months ended June 30, 2025.

[2] See the "Non-GAAP Financial Measures" section and tables at the end of this press release for a discussion and reconciliation of Net Income (Loss) Attributable to the Company to non-GAAP financial measures, including FFO Attributable to Common Stockholders, FFO Attributable to Common Stockholders per Common Share - Diluted, Core FFO Attributable to Common Stockholders, Core FFO Attributable to Common Stockholders per Common Share - Diluted, AFFO Attributable to Common Stockholders, and AFFO Attributable to Common Stockholders per Common Share - Diluted. Further, the weighted average shares used to compute per share amounts for Core FFO Attributable to Common Stockholders per Common Share - Diluted and AFFO Attributable to Common Stockholders per Common Share - Diluted do not reflect any dilution related to the ultimate settlement of the 2025 Notes, except for the weighted average impact of the 1,089,555 shares actually issued during the three months ended June 30, 2025 in connection with the settlement of the 2025 Notes.

**Year-to-Date Financial Results Highlights**

The table below provides a summary of the Company's operating results for the six months ended June 30, 2025, as compared to the six months ended June 30, 2024:

|  | **Six Months Ended** | | **Variance to Comparable Period in the Prior Year** | |
|---|---|---|---|---|
| (in thousands, except per share data) | **June 30, 2025** | **June 30, 2024** | | |
| Net Income (Loss) Attributable to the Company | $ (21,157) | $ 7,025 | $ (28,182) | (401.2)% |
| Net Income (Loss) Attributable to Common Stockholders | $ (24,913) | $ 3,967 | $ (28,880) | (728.0)% |
| Net Income (Loss) Attributable to Common Stockholders per Common Share - Diluted [1] | $ (0.78) | $ 0.17 | $ (0.95) | (558.8)% |
| Core FFO Attributable to Common Stockholders [2] | $ 29,104 | $ 21,090 | $ 8,014 | 38.0% |
| Core FFO Attributable to Common Stockholders per Common Share - Diluted [2] | $ 0.90 | $ 0.93 | $ (0.03) | (3.2)% |
| AFFO Attributable to Common Stockholders [2] | $ 30,788 | $ 22,699 | $ 8,089 | 35.6% |
| AFFO Attributable to Common Stockholders per Common Share - Diluted [2] | $ 0.96 | $ 1.00 | $ (0.04) | (4.0)% |
| Dividends Declared and Paid - Preferred Stock | $ 0.80 | $ 0.80 | $ — | 0.0% |
| Dividends Declared and Paid - Common Stock | $ 0.76 | $ 0.76 | $ — | 0.0% |

[1] For the six months ended June 30, 2025 and 2024, the denominator for this measure excludes the impact of 2.0 million and 3.5 million shares, related to the Company's adoption of ASU 2020-06, which requires presentation on an if-converted basis for the 2025 Notes, as the impact would be anti-dilutive. The 2025 Notes were settled during the six months ended June 30, 2025, and the Company issued 1,089,555 shares of the Company's common stock in connection with the settlement; therefore, the weighted average impact of the issued shares were included in the denominator for this measure for the six months ended June 30, 2025.

[2] See the "Non-GAAP Financial Measures" section and tables at the end of this press release for a discussion and reconciliation of Net Income (Loss) Attributable to the Company to non-GAAP financial measures, including FFO Attributable to Common Stockholders, FFO Attributable to Common Stockholders per Common Share - Diluted, Core FFO Attributable to Common Stockholders, Core FFO Attributable to Common Stockholders per Common Share - Diluted, AFFO Attributable to Common Stockholders, and AFFO Attributable to Common Stockholders per Common Share - Diluted. Further, the weighted average shares used to compute per share amounts for Core FFO Attributable to Common Stockholders per Common Share - Diluted and AFFO Attributable to Common Stockholders per Common Share - Diluted do not reflect any dilution related to the ultimate settlement of the 2025 Notes, except for the weighted average impact of the 1,089,555 shares actually issued during the six months ended June 30, 2025 in connection with the settlement of the 2025 Notes.

## Portfolio Summary

The Company's income property portfolio consisted of the following as of June 30, 2025:

| Asset Type | # of Properties | Square Feet | Wtd. Avg. Remaining Lease Term |
|---|---|---|---|
| Single Tenant | 6 | 252 | 3.6 years |
| Multi-Tenant | 18 | 5,002 | 5.0 years |
| Total / Wtd. Avg. | 24 | 5,254 | 4.9 years |

Square Feet in thousands.

| Property Type | # of Properties | Square Feet | % of Cash Base Rent |
|---|---|---|---|
| Retail | 19 | 3,826 | 69.4% |
| Office | 1 | 210 | 3.7% |
| Mixed-Use | 4 | 1,218 | 26.9% |
| Total | 24 | 5,254 | 100.0% |

Square Feet in thousands.

| | |
|---|---|
| Leased Occupancy | 93.9% |
| Occupancy | 90.2% |

## Same Property Net Operating Income

During the three month period ended June 30, 2025 and 2024, the Company's Same-Property NOI totaled $17.5 million and $17.4 million, respectively, as presented in the following table:

| | Three Months Ended | | Variance to Comparable Period in the Prior Year | |
|---|---|---|---|---|
| | June 30, 2025 | June 30, 2024 | | |
| Single Tenant | $ 1,305 | $ 1,292 | $ 13 | 1.0% |
| Multi-Tenant | 16,242 | 16,104 | 138 | 0.9% |
| Total | $ 17,547 | $ 17,396 | $ 151 | 0.9% |

$ in thousands.

During the six month period ended June 30, 2025 and 2024, the Company's Same-Property NOI totaled $33.5 million and $32.7 million, respectively, as presented in the following table:

| | Six Months Ended | | Variance to Comparable Period in the Prior Year | |
|---|---|---|---|---|
| | June 30, 2025 | June 30, 2024 | | |
| Single Tenant | $ 2,476 | $ 2,439 | $ 37 | 1.5% |
| Multi-Tenant | 31,066 | 30,291 | 775 | 2.6% |
| Total | $ 33,542 | $ 32,730 | $ 812 | 2.5% |

$ in thousands.

**Leasing Activity**

During the three months ended June 30, 2025, the Company signed 22 leases totaling 226,732 square feet. On a comparable basis, which excludes vacancy existing at the time of acquisition, CTO signed 14 leases totaling 190,027 square feet at an average cash base rent of $25.54 per square foot compared to a previous average cash base rent of $21.01 per square foot, representing 21.6% comparable growth.

A summary of the Company's overall leasing activity for the quarter ended June 30, 2025, is as follows:

| | Square Feet | Wtd. Avg. Lease Term | Cash Rent per Square Foot | | Tenant Improvements | | Leasing Commissions |
|---|---|---|---|---|---|---|---|
| New Leases | 112 | 9.7 years | $ | 20.85 | $ | 3,685 | $ 1,408 |
| Renewals & Extensions | 115 | 6.1 years | | 29.91 | | — | — |
| Total / Wtd. Avg. | 227 | 7.6 years | $ | 25.43 | $ | 3,685 | $ 1,408 |

In thousands except for per square foot and weighted average lease term data. Comparable leases compare leases signed on a space for which there was previously a tenant.

During the six months ended June 30, 2025, the Company signed 40 leases totaling 339,317 square feet. On a comparable basis, which excludes vacancy existing at the time of acquisition, CTO signed 31 leases totaling 299,429 square feet at an average cash base rent of $24.96 per square foot compared to a previous average cash base rent of $19.72 per square foot, representing 26.6% comparable growth.

A summary of the Company's overall leasing activity for the six months ended June 30, 2025, is as follows:

| | Square Feet | Wtd. Avg. Lease Term | Cash Rent per Square Foot | | Tenant Improvements | | Leasing Commissions |
|---|---|---|---|---|---|---|---|
| New Leases | 178 | 9.6 years | $ | 21.56 | $ | 5,077 | $ 2,091 |
| Renewals & Extensions | 161 | 5.8 years | | 28.79 | | 26 | 23 |
| Total / Wtd. Avg. | 339 | 7.1 years | $ | 25.00 | $ | 5,103 | $ 2,114 |

In thousands except for per square foot and weighted average lease term data. Comparable leases compare leases signed on a space for which there was previously a tenant.

**Capital Markets and Balance Sheet**

Our balance sheet as of June 30, 2025, included the following long-term debt and liquidity:

- As of June 30, 2025, the Company has $76.0 million of undrawn commitments, prior to borrowing base limitations, on our Revolving Credit Facility, and $8.6 million of cash on hand.

- The 2025 Notes were settled during the three months ended June 30, 2025. On April 3, 2025, the Company completed separate, privately-negotiated transactions with holders of $35,208,000 in aggregate principal amount of the 2025 Notes in which the holders exchanged their 2025 Notes with the Company for an aggregate of 1,089,555 shares of the Company's common stock, and aggregate cash payments of $29.0 million including $0.6 million representing accrued interest. The 2025 Notes received by the Company were retired. At maturity on April 15, 2025, the Company completed the payoff of the remaining 2025 Notes in an aggregate principal amount of $15,826,000 for an aggregate cash payment of $22.0 million including $0.3 million representing accrued interest.

Page 8

The following table provides a summary of the Company's long-term debt, as of June 30, 2025:

| Component of Long-Term Debt | Principal | Maturity Date | Interest Rate | Wtd. Avg. Rate |
|---|---|---|---|---|
| 2026 Term Loan [1] | $ 65.0 million | March 2026 | SOFR + 10 bps + [1.25% - 2.20%] | 2.72% |
| Mortgage Note [2] | 17.8 million | August 2026 | 4.060% | 4.06% |
| Revolving Credit Facility [3] | 224.0 million | January 2027 | SOFR + 10 bps + [1.25% - 2.20%] | 5.26% |
| 2027 Term Loan [4] | 100.0 million | January 2027 | SOFR + 10 bps + [1.25% - 2.20%] | 2.80% |
| 2028 Term Loan [5] | 100.0 million | January 2028 | SOFR + 10 bps + [1.20% - 2.15%] | 5.18% |
| 2029 Term Loan [6] | 100.0 million | September 2029 | SOFR + 0.10% + [1.20% - 2.15%] | 4.68% |
| Total Long-Term Debt | $ 606.8 million | | | 4.44% |

[1] The Company utilized interest rate swaps on the $65.0 million 2026 Term Loan balance to fix SOFR and achieve a weighted average fixed swap rate of 1.27% plus the 10 bps SOFR adjustment plus the applicable spread.

[2] Mortgage note assumed in connection with the acquisition of Price Plaza Shopping Center located in Katy, Texas.

[3] The Company utilized interest rate swaps on $150.0 million of the Credit Facility balance to fix SOFR and achieve a fixed swap rate of 3.50% plus the 10 bps SOFR adjustment plus the applicable spread. Two interest rate swaps on $100.0 million of the Credit Facility balance were effective on April 30, 2025 at a weighted average fixed swap rate of 3.32% plus the 10 bps SOFR adjustment plus the applicable spread.

[4] The Company utilized interest rate swaps on the $100.0 million 2027 Term Loan balance to fix SOFR and achieve a fixed swap rate of 1.35% plus the 10 bps SOFR adjustment plus the applicable spread.

[5] The Company utilized interest rate swaps on the $100.0 million 2028 Term Loan balance to fix SOFR and achieve a weighted average fixed swap rate of 3.78% plus the 10 bps SOFR adjustment plus the applicable spread.

[6] The Company utilized interest rate swaps on the $100.0 million 2029 Term Loan balance to fix SOFR and achieve a weighted average fixed swap rate of 3.28% plus the 10 bps SOFR adjustment plus the applicable spread.

As of June 30, 2025, the Company's net debt to Pro Forma Adjusted EBITDA was 6.9 times, and as defined in the Company's credit agreement, the Company's fixed charge coverage ratio was 4.1 times. As of June 30, 2025, the Company's net debt to total enterprise value was 46.6%. The Company calculates total enterprise value as the sum of net debt, par value of its 6.375% Series A preferred equity, and the market value of the Company's outstanding common shares.

### Dividends

On May 27, 2025, the Company announced a cash dividend on its common stock and Series A Preferred Stock for the second quarter of 2025 of $0.38 per share and $0.40 per share, respectively, payable on June 30, 2025 to stockholders of record as of the close of business on June 12, 2025. The second quarter 2025 common stock cash dividend represented a payout ratio of 84.4% and 80.9% of the Company's second quarter 2025 Core FFO Attributable to Common Stockholders per Common Share - Diluted and AFFO Attributable to Common Stockholders per Common Share - Diluted, respectively.

### 2025 Outlook

The Company has reaffirmed its Core FFO and AFFO outlook for 2025 as well as the assumptions detailed below based on current plans and assumptions. The Company's 2025 outlook is subject to risks and uncertainties more fully described in this press release and the Company's reports filed with the U.S. Securities and Exchange Commission.

The Company's outlook for 2025 is as follows:

| (Unaudited) | Outlook Range for 2025 | | | |
|---|---|---|---|---|
| | Low | | | High |
| Core FFO per Common Share - Diluted [1] | $ | 1.80 | to $ | 1.86 |
| AFFO per Common Share - Diluted [1] | $ | 1.93 | to $ | 1.98 |

[1] Attributable to Common Stockholders

The Company's 2025 outlook includes but is not limited to the following assumptions for the year ending December 31, 2025:

- Investments, including structured investments, between $100.0 million and $200.0 million at a weighted average initial cash yield between 8.0% and 8.5%.

- Same-Property NOI growth of approximately 1%, as compared to the year ended December 31, 2024, including the estimated impact associated with announced and anticipated store closings.

- General and administrative expenses within a range of $17.5 million to $18.0 million.

The following table provides a reconciliation of the outlook range of the Company's estimated Net Loss Attributable to the Company per Common Share – Diluted for the year ending December 31, 2025 to the Company's estimated Core FFO Attributable to Common Stockholders per Common Share – Diluted and AFFO Attributable to Common Stockholders per Common Share – Diluted for the year ending December 31, 2025:

| (Unaudited) | Outlook Range for 2025 | | | |
|---|---|---|---|---|
| | Low | | | High |
| Net Loss Attributable to the Company per Common Share - Diluted | $ | (0.61) | $ | (0.57) |
| Depreciation and Amortization of Real Estate | | 1.89 | | 1.91 |
| Gain on Disposition of Assets [1] | | - | | - |
| Gain on Disposition of Other Assets [1] | | - | | - |
| Provision for Impairment [1] | | - | | - |
| Realized and Unrealized Loss on Investment Securities [1] | | 0.15 | | 0.15 |
| Funds from Operations, per Common Share - Diluted | $ | 1.43 | $ | 1.49 |
| Distributions to Preferred Stockholders | | (0.23) | | (0.23) |
| Funds From Operations Attributable to Common Stockholders per Common Share - Diluted | $ | 1.20 | $ | 1.26 |
| Amortization of Intangibles to Lease Income | | (0.03) | | (0.03) |
| Loss on Extinguishment of Debt [1] | | 0.63 | | 0.63 |
| Core FFO Attributable to Common Stockholders per Common Share - Diluted | $ | 1.80 | $ | 1.86 |
| Adjustments: | | | | |
| Straight-Line Rent Adjustment | | (0.05) | | (0.06) |
| Amortization of Loan Costs, Discount on Convertible Debt, and Capitalized Interest | | 0.04 | | 0.04 |
| Non-Cash Compensation | | 0.14 | | 0.14 |
| AFFO Attributable to Common Stockholders per Common Share - Diluted | $ | 1.93 | $ | 1.98 |

[1] Gain on Disposition of Assets, Gain on Disposition of Other Assets, Provision for Impairment, Realized and Unrealized Loss on Investment Securities, and Loss on Extinguishment of Debt represents the actual adjustment for the six months ended June 30, 2025. The Company's outlook excludes projections related to these measures.

**Earnings Conference Call & Webcast**

The Company will host a conference call to present its operating results for the quarter ended June 30, 2025, on Wednesday, July 30, 2025 at 9:00 AM ET.

A live webcast of the call will be available on the Investor Relations page of the Company's website at www.ctoreit.com or at the link provided in the event details below. To access the call by phone, please go to the registration link provided in the event details below and you will be provided with dial-in details.

Event Details:

| Webcast: | https://edge.media-server.com/mmc/p/kxmvcnqy |
| Registration: | https://register-conf.media-server.com/register/BIdbee849d58b84ae5b18284ab33284a79 |

We encourage participants to register and dial into the conference call at least fifteen minutes ahead of the scheduled start time. A replay of the earnings call will be archived and available online through the Investor Relations section of the Company's website at www.ctoreit.com.

**About CTO Realty Growth, Inc.**

CTO Realty Growth, Inc. is a publicly traded real estate investment trust that owns and operates a portfolio of high-quality, retail-based properties located primarily in higher growth markets in the United States. CTO also externally manages and owns a meaningful interest in Alpine Income Property Trust, Inc. (NYSE: PINE), a publicly traded net lease REIT.

We encourage you to review our most recent investor presentation and supplemental financial information, which is available on our website at www.ctoreit.com.

Contact:     Investor Relations
             ir@ctoreit.com

**Safe Harbor**

Certain statements contained in this press release (other than statements of historical fact) are forward-looking statements within the meaning of Section 27A of the Securities Act of 1933, as amended, and Section 21E of the Securities Exchange Act of 1934, as amended. Forward-looking statements can typically be identified by words such as "believe," "estimate," "expect," "intend," "anticipate," "will," "could," "may," "should," "plan," "potential," "predict," "forecast," "project," and similar expressions, as well as variations or negatives of these words.

Although forward-looking statements are made based upon management's present expectations and beliefs concerning future developments and their potential effect upon the Company, a number of factors could cause the Company's actual results to differ materially from those set forth in the forward-looking statements. Such factors may include, but are not limited to: the Company's ability to remain qualified as a REIT; the Company's exposure to U.S. federal and state income tax law changes, including changes to the REIT requirements; general adverse economic and real estate conditions; macroeconomic and geopolitical factors, including but not limited to inflationary pressures, interest rate volatility, distress in the banking sector, global supply chain disruptions, and ongoing geopolitical war; credit risk associated with the Company investing in structured investments; the ultimate geographic spread, severity and duration of pandemics such as the COVID-19 Pandemic and its variants, actions that may be taken by governmental authorities to contain or address the impact of such pandemics, and the potential negative impacts of such pandemics on the global economy and the Company's financial condition and results of operations; the inability of major tenants to continue paying their rent or obligations due to bankruptcy, insolvency or a general downturn in their business; the loss or failure,

or decline in the business or assets of PINE; the completion of 1031 exchange transactions; the availability of investment properties that meet the Company's investment goals and criteria; the uncertainties associated with obtaining required governmental permits and satisfying other closing conditions for planned acquisitions and sales; and the uncertainties and risk factors discussed in the Company's Annual Report on Form 10-K for the fiscal year ended December 31, 2024 and other risks and uncertainties discussed from time to time in the Company's filings with the U.S. Securities and Exchange Commission.

There can be no assurance that future developments will be in accordance with management's expectations or that the effect of future developments on the Company will be those anticipated by management. Readers are cautioned not to place undue reliance on these forward-looking statements, which speak only as of the date of this press release. The Company undertakes no obligation to update the information contained in this press release to reflect subsequently occurring events or circumstances.

## Non-GAAP Financial Measures

Our reported results are presented in accordance with accounting principles generally accepted in the United States of America ("GAAP"). We also disclose Funds From Operations ("FFO"), Core Funds From Operations ("Core FFO"), Adjusted Funds From Operations ("AFFO"), Pro Forma Earnings Before Interest, Taxes, Depreciation and Amortization ("Pro Forma Adjusted EBITDA"), and Same-Property Net Operating Income ("Same-Property NOI"), each of which are non-GAAP financial measures. We believe these non-GAAP financial measures are useful to investors because they are widely accepted industry measures used by analysts and investors to compare the operating performance of REITs.

FFO, Core FFO, AFFO, Pro Forma Adjusted EBITDA, and Same-Property NOI do not represent cash generated from operating activities and are not necessarily indicative of cash available to fund cash requirements; accordingly, they should not be considered alternatives to net income as a performance measure or cash flows from operating activities as reported on our statement of cash flows as a liquidity measure and should be considered in addition to, and not in lieu of, GAAP financial measures.

We compute FFO in accordance with the definition adopted by the Board of Governors of the National Association of Real Estate Investment Trusts, or NAREIT.

NAREIT defines FFO as GAAP net income or loss adjusted to exclude real estate related depreciation and amortization, as well as extraordinary items (as defined by GAAP) such as net gain or loss from sales of depreciable real estate assets, impairment write-downs associated with depreciable real estate assets and impairments associated with the implementation of current expected credit losses on commercial loans and investments at the time of origination, including the pro rata share of such adjustments of unconsolidated subsidiaries. The Company also excludes the gains or losses from sales of assets incidental to the primary business of the REIT which specifically include the sales of mitigation credits, subsurface sales, investment securities, and land sales, in addition to the mark-to-market of the Company's investment securities and interest related to the 2025 Notes, if the effect is dilutive. To derive Core FFO, we modify the NAREIT computation of FFO to include other adjustments to GAAP net income related to gains and losses recognized on the extinguishment of debt, amortization of above- and below-market lease related intangibles, and other unforecastable market- or transaction-driven non-cash items, as well as adding back the interest related to the 2025 Notes, if the effect is dilutive. To derive AFFO, we further modify the NAREIT computation of FFO and Core FFO to include other adjustments to GAAP net income related to non-cash revenues and expenses such as straight-line rental revenue, non-cash compensation, and other non-cash amortization. Such items may cause short-term fluctuations in net income but have no impact on operating cash flows or long-term operating performance. We use AFFO as one measure of our performance when we formulate corporate goals.

To derive Pro Forma Adjusted EBITDA, GAAP net income or loss attributable to the Company is adjusted to exclude real estate related depreciation and amortization, as well as extraordinary items (as defined by GAAP) such as net gain or loss from sales of depreciable real estate assets, impairment write-downs associated with depreciable real estate assets, impairments associated with the implementation of current expected credit losses on commercial loans and

investments at the time of origination, including the pro rata share of such adjustments of unconsolidated subsidiaries, non-cash revenues and expenses such as straight-line rental revenue, amortization of deferred financing costs, above- and below-market lease related intangibles, non-cash compensation, other non-recurring items such as termination fees, forfeitures of tenant security deposits, and certain adjustments to reconciliation estimates related to reimbursable revenue for recently acquired properties, and other non-cash income or expense. The Company also excludes the gains or losses from sales of assets incidental to the primary business of the REIT which specifically include the sales of mitigation credits, subsurface sales, investment securities, and land sales, in addition to the mark-to-market of the Company's investment securities. Cash interest expense is also excluded from Pro Forma Adjusted EBITDA, and GAAP net income or loss is adjusted for the annualized impact of acquisitions, dispositions and other similar activities.

To derive Same-Property NOI, GAAP net income or loss attributable to the Company is adjusted to exclude real estate related depreciation and amortization, as well as extraordinary items (as defined by GAAP) such as net gain or loss from sales of depreciable real estate assets, impairment write-downs associated with depreciable real estate assets, impairments associated with the implementation of current expected credit losses on commercial loans and investments at the time of origination, including the pro rata share of such adjustments of unconsolidated subsidiaries, non-cash revenues and expenses such as straight-line rental revenue, amortization of deferred financing costs, above- and below-market lease related intangibles, non-cash compensation, other non-recurring items such as termination fees, forfeitures of tenant security deposits, and certain adjustments to reconciliation estimates related to reimbursable revenue for recently acquired properties, and other non-cash income or expense. Interest expense, general and administrative expenses, investment and other income or loss, income tax benefit or expense, real estate operations revenues and direct cost of revenues, management fee income, and interest income from commercial loans and investments are also excluded from Same-Property NOI. GAAP net income or loss is further adjusted to remove the impact of properties that were not owned for the full current and prior year reporting periods presented. Cash rental income received under the leases pertaining to the Company's assets that are presented as commercial loans and investments in accordance with GAAP is also used in lieu of the interest income equivalent.

FFO is used by management, investors and analysts to facilitate meaningful comparisons of operating performance between periods and among our peers primarily because it excludes the effect of real estate depreciation and amortization and net gains or losses on sales, which are based on historical costs and implicitly assume that the value of real estate diminishes predictably over time, rather than fluctuating based on existing market conditions. We believe that Core FFO and AFFO are additional useful supplemental measures for investors to consider because they will help them to better assess our operating performance without the distortions created by other non-cash revenues or expenses. We also believe that Pro Forma Adjusted EBITDA is an additional useful supplemental measure for investors to consider as it allows for a better assessment of our operating performance without the distortions created by other non-cash revenues, expenses or certain effects of the Company's capital structure on our operating performance. We use Same-Property NOI to compare the operating performance of our assets between periods. It is an accepted and important measurement used by management, investors and analysts because it includes all property-level revenues from the Company's properties, less operating and maintenance expenses, real estate taxes and other property-specific expenses ("Net Operating Income" or "NOI") of properties that have been owned and stabilized for the entire current and prior year reporting periods. Same-Property NOI attempts to eliminate differences due to the acquisition or disposition of properties during the particular period presented, and therefore provides a more comparable and consistent performance measure for the comparison of the Company's properties. FFO, Core FFO, AFFO, Pro Forma Adjusted EBITDA, and Same-Property NOI may not be comparable to similarly titled measures employed by other companies.

**CTO Realty Growth, Inc.**
**Consolidated Balance Sheets**
(In thousands, except share and per share data)

| | | As of | | |
|---|---|---|---|---|
| | | (Unaudited) June 30, 2025 | | December 31, 2024 |
| **ASSETS** | | | | |
| Real Estate: | | | | |
| Land, at Cost | $ | 283,759 | $ | 257,748 |
| Building and Improvements, at Cost | | 764,952 | | 720,480 |
| Other Furnishings and Equipment, at Cost | | 911 | | 883 |
| Construction in Process, at Cost | | 2,597 | | 5,091 |
| Total Real Estate, at Cost | | 1,052,219 | | 984,202 |
| Less, Accumulated Depreciation | | (100,206) | | (82,864) |
| Real Estate—Net | | 952,013 | | 901,338 |
| Land and Development Costs | | 300 | | 300 |
| Intangible Lease Assets—Net | | 81,548 | | 79,198 |
| Investment in Alpine Income Property Trust, Inc. | | 34,752 | | 39,666 |
| Commercial Loans and Investments | | 106,128 | | 105,043 |
| Cash and Cash Equivalents | | 8,551 | | 9,017 |
| Restricted Cash | | 10,291 | | 8,344 |
| Refundable Income Taxes | | - | | 70 |
| Deferred Income Taxes—Net | | 2,472 | | 2,467 |
| Other Assets | | 37,171 | | 36,201 |
| Total Assets | $ | 1,233,226 | $ | 1,181,644 |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | |
| Liabilities: | | | | |
| Accounts Payable | $ | 2,228 | $ | 3,278 |
| Accrued and Other Liabilities | | 23,054 | | 21,268 |
| Deferred Revenue | | 12,512 | | 10,183 |
| Intangible Lease Liabilities—Net | | 16,005 | | 15,124 |
| Deferred Income Taxes—Net | | 14 | | — |
| Long-Term Debt—Net | | 605,351 | | 518,993 |
| Total Liabilities | | 659,164 | | 568,846 |
| Commitments and Contingencies | | | | |
| Stockholders' Equity: | | | | |
| Preferred Stock – 100,000,000 shares authorized; $0.01 par value, 6.375% Series A Cumulative Redeemable Preferred Stock, $25.00 Per Share Liquidation Preference, 4,713,069 shares issued and outstanding at June 30, 2025 and 4,713,069 shares issued and outstanding at December 31, 2024 | | 47 | | 47 |
| Common Stock – 500,000,000 shares authorized; $0.01 par value, 32,934,716 shares issued and outstanding at June 30, 2025 and 31,673,479 shares issued and outstanding at December 31, 2024 | | 329 | | 317 |
| Additional Paid-In Capital | | 390,003 | | 367,828 |
| Retained Earnings | | 182,362 | | 232,089 |
| Accumulated Other Comprehensive Income | | 1,321 | | 12,517 |
| Total Stockholders' Equity | | 574,062 | | 612,798 |
| Total Liabilities and Stockholders' Equity | $ | 1,233,226 | $ | 1,181,644 |

Page 14

**CTO Realty Growth, Inc.**
**Consolidated Statements of Operations**
(Unaudited)
(In thousands, except share, per share and dividend data)

| | Three Months Ended | | Six Months Ended | |
| --- | --- | --- | --- | --- |
| | June 30, 2025 | June 30, 2024 | June 30, 2025 | June 30, 2024 |
| Revenues | | | | |
| Income Properties | $ 33,375 | $ 25,878 | $ 65,047 | $ 50,501 |
| Management Fee Income | 1,247 | 1,131 | 2,425 | 2,236 |
| Interest Income From Commercial Loans and Investments | 3,016 | 1,441 | 5,977 | 2,792 |
| Real Estate Operations | — | 395 | — | 1,443 |
| Total Revenues | 37,638 | 28,845 | 73,449 | 56,972 |
| Direct Cost of Revenues | | | | |
| Income Properties | (10,178) | (8,080) | (19,069) | (14,833) |
| Real Estate Operations | — | (259) | — | (1,078) |
| Total Direct Cost of Revenues | (10,178) | (8,339) | (19,069) | (15,911) |
| General and Administrative Expenses | (4,448) | (3,459) | (9,131) | (7,675) |
| Provision for Impairment | — | (67) | — | (115) |
| Depreciation and Amortization | (15,294) | (11,549) | (29,658) | (22,480) |
| Total Operating Expenses | (29,920) | (23,414) | (57,858) | (46,181) |
| Gain on Disposition of Assets | — | — | — | 9,163 |
| Loss on Extinguishment of Debt | (20,396) | — | (20,396) | — |
| Other Gain (Loss) | (20,396) | — | (20,396) | 9,163 |
| Total Operating Income (Loss) | (12,678) | 5,431 | (4,805) | 19,954 |
| Investment and Other Income (Loss) | (3,687) | 1,429 | (3,112) | (1,830) |
| Interest Expense | (6,859) | (5,604) | (12,995) | (11,133) |
| Income (Loss) Before Income Tax Benefit (Expense) | (23,224) | 1,256 | (20,912) | 6,991 |
| Income Tax Benefit (Expense) | (194) | (73) | (245) | 34 |
| Net Income (Loss) Attributable to the Company | (23,418) | 1,183 | (21,157) | 7,025 |
| Distributions to Preferred Stockholders | (1,878) | (1,871) | (3,756) | (3,058) |
| Net Income (Loss) Attributable to Common Stockholders | $ (25,296) | $ (688) | $ (24,913) | $ 3,967 |
| | | | | |
| Per Share Information: | | | | |
| Basic and Diluted Net Income (Loss) Attributable to Common Stockholders | $ (0.77) | $ (0.03) | $ (0.78) | $ 0.17 |
| | | | | |
| Weighted Average Number of Common Shares | | | | |
| Basic | 32,678,771 | 22,787,252 | 32,118,982 | 22,669,246 |
| Diluted | 32,727,831 | 22,828,148 | 32,174,574 | 22,674,796 |
| | | | | |
| Dividends Declared and Paid - Preferred Stock | $ 0.40 | $ 0.40 | $ 0.80 | $ 0.80 |
| Dividends Declared and Paid - Common Stock | $ 0.38 | $ 0.38 | $ 0.76 | $ 0.76 |

**CTO Realty Growth, Inc.**
**Non-GAAP Financial Measures**
**Same-Property NOI Reconciliation**
(Unaudited)
(In thousands)

| | Three Months Ended | | Six Months Ended | |
|---|---|---|---|---|
| | June 30, 2025 | June 30, 2024 | June 30, 2025 | June 30, 2024 |
| Net Income (Loss) Attributable to the Company | $ (23,418) | $ 1,183 | $ (21,157) | $ 7,025 |
| Gain on Disposition of Assets | — | — | — | (9,163) |
| Loss on Extinguishment of Debt | 20,396 | — | 20,396 | — |
| Provision for Impairment | — | 67 | — | 115 |
| Depreciation and Amortization | 15,294 | 11,549 | 29,658 | 22,480 |
| Amortization of Intangibles to Lease Income | 267 | (244) | 716 | (718) |
| Straight-Line Rent Adjustment | 712 | 346 | 1,285 | 1,039 |
| Accretion of Tenant Contribution | 13 | 13 | 26 | 26 |
| Interest Expense | 6,859 | 5,604 | 12,995 | 11,133 |
| General and Administrative Expenses | 4,448 | 3,459 | 9,131 | 7,675 |
| Investment and Other Loss (Income) | 3,687 | (1,429) | 3,112 | 1,830 |
| Income Tax Expense (Benefit) | 194 | 73 | 245 | (34) |
| Real Estate Operations Revenues | — | (395) | — | (1,443) |
| Real Estate Operations Direct Cost of Revenues | — | 259 | — | 1,078 |
| Management Fee Income | (1,247) | (1,131) | (2,425) | (2,236) |
| Interest Income From Commercial Loans and Investments | (3,016) | (1,441) | (5,977) | (2,792) |
| Other Non-Recurring Items [1] | (97) | (303) | (207) | (553) |
| Less: Impact of Properties Not Owned for the Full Reporting Period | (6,545) | (214) | (14,256) | (2,732) |
| Same-Property NOI | $ 17,547 | $ 17,396 | $ 33,542 | $ 32,730 |

[1]  Includes non-recurring items including termination fees, forfeitures of tenant security deposits, and certain adjustments to estimates related to recently acquired property CAM reconciliations.

**CTO Realty Growth, Inc.**
**Non-GAAP Financial Measures**
**Funds from Operations, Core Funds from Operations, and Adjusted Funds from Operations**
**Attributable to Common Stockholders**
(Unaudited)
(In thousands, except per share data)

| | Three Months Ended | | Six Months Ended | |
| --- | --- | --- | --- | --- |
| | June 30, 2025 | June 30, 2024 | June 30, 2025 | June 30, 2024 |
| Net Income (Loss) Attributable to the Company | $ (23,418) | $ 1,183 | $ (21,157) | $ 7,025 |
| Add Back: Effect of Dilutive Interest Related to 2025 Notes [1] | — | — | — | — |
| Net Income (Loss) Attributable to the Company, If-Converted | $ (23,418) | $ 1,183 | $ (21,157) | $ 7,025 |
| Depreciation and Amortization of Real Estate | 15,277 | 11,532 | 29,623 | 22,447 |
| Gain on Disposition of Assets | — | — | — | (9,163) |
| Gain on Disposition of Other Assets | — | (139) | — | (370) |
| Provision for Impairment | — | 67 | — | 115 |
| Realized and Unrealized Loss (Gain) on Investment Securities | 4,549 | (663) | 4,714 | 3,376 |
| Funds from Operations | $ (3,592) | $ 11,980 | $ 13,180 | $ 23,430 |
| Distributions to Preferred Stockholders | (1,878) | (1,871) | (3,756) | (3,058) |
| Funds From Operations Attributable to Common Stockholders | $ (5,470) | $ 10,109 | $ 9,424 | $ 20,372 |
| Loss on Extinguishment of Debt | 20,396 | — | 20,396 | — |
| Amortization of Intangibles to Lease Income | (267) | 244 | (716) | 718 |
| Less: Effect of Dilutive Interest Related to 2025 Notes [1] | — | — | — | — |
| Core Funds From Operations Attributable to Common Stockholders | $ 14,659 | $ 10,353 | $ 29,104 | $ 21,090 |
| Adjustments: | | | | |
| Straight-Line Rent Adjustment | (712) | (346) | (1,285) | (1,039) |
| Other Depreciation and Amortization | (1) | (3) | (2) | (7) |
| Amortization of Loan Costs, Discount on Convertible Debt, and Capitalized Interest | 318 | 297 | 685 | 518 |
| Non-Cash Compensation | 1,003 | 750 | 2,286 | 2,137 |
| Adjusted Funds From Operations Attributable to Common Stockholders | $ 15,267 | $ 11,051 | $ 30,788 | $ 22,699 |
| | | | | |
| FFO Attributable to Common Stockholders per Common Share - Diluted [1] | $ (0.17) | $ 0.44 | $ 0.29 | $ 0.90 |
| Core FFO Attributable to Common Stockholders per Common Share - Diluted [1] | $ 0.45 | $ 0.45 | $ 0.90 | $ 0.93 |
| AFFO Attributable to Common Stockholders per Common Share - Diluted [1] | $ 0.47 | $ 0.48 | $ 0.96 | $ 1.00 |

[1] For the three and six months ended June 30, 2025 and June 30, 2024, interest related to the 2025 Notes was excluded from net income (loss) attributable to the Company to derive FFO, as the impact to net income (loss) attributable to common stockholders would be anti-dilutive. Further, the weighted average shares used to compute per share amounts for FFO Attributable to Common Stockholders per Common Share – Diluted, Core FFO Attributable to Common Stockholders per Common Share - Diluted, and AFFO Attributable to Common Stockholders per Common Share - Diluted do not reflect any dilution related to the ultimate settlement of the 2025 Notes, other than as described below.

The 2025 Notes were settled during the six months ended June 30, 2025 and the Company issued 1,089,555 shares of the Company's common stock in connection with the settlement, therefore the weighted average impact of the issued shares were included in the denominator for this measure for the three and six months ended June 30, 2025.

**CTO Realty Growth, Inc.**
**Non-GAAP Financial Measures**
**Reconciliation of Net Debt to Pro Forma Adjusted EBITDA**
(Unaudited)
(In thousands)

|  | | Three Months Ended June 30, 2025 |
|---|---|---|
| Net Loss Attributable to the Company | $ | (23,418) |
| Depreciation and Amortization of Real Estate | | 15,277 |
| Unrealized Loss & Realized Gain on Investment Securities | | 4,549 |
| Distributions to Preferred Stockholders | | (1,878) |
| Loss on Extinguishment of Debt | | 20,396 |
| Amortization of Intangibles to Lease Income | | (267) |
| Straight-Line Rent Adjustment | | (712) |
| Other Depreciation and Amortization | | (1) |
| Amortization of Loan Costs, Discount on Convertible Debt, and Capitalized Interest | | 318 |
| Non-Cash Compensation | | 1,003 |
| Other Non-Recurring Items [1] | | (97) |
| Interest Expense, Net of Amortization of Loan Costs and Discount on Convertible Debt | | 6,542 |
| Adjusted EBITDA | $ | 21,712 |
|  | | |
| Annualized Adjusted EBITDA | $ | 86,848 |
| Pro Forma Annualized Impact of Current Quarter Investments and Dispositions, Net [2] | | — |
| Pro Forma Adjusted EBITDA | $ | 86,848 |
|  | | |
| Total Long-Term Debt | $ | 605,351 |
| Financing Costs, Net of Accumulated Amortization | | 1,449 |
| Cash and Cash Equivalents | | (8,551) |
| Net Debt | $ | 598,249 |
|  | | |
| Net Debt to Pro Forma Adjusted EBITDA | | 6.9 x |

[1] Includes non-recurring items including termination fees, forfeitures of tenant security deposits, and certain adjustments to estimates related to recently acquired property CAM reconciliations.

[2] Reflects the pro forma annualized impact on Annualized Adjusted EBITDA of the Company's investments and disposition activity during the three months ended June 30, 2025.

# Capitalization & Dividends

| | As of 6/30/2025 |
|---|---|
| **Equity Capitalization** | |
| | |
| Common Shares Outstanding | 32,935 |
| Common Share Price | $17.26 |
| Total Common Equity Market Capitalization | $568,453 |
| | |
| Series A Preferred Shares Outstanding | 4,713 |
| Series A Preferred Par Value Per Share | $25.00 |
| Series A Preferred Par Value | $117,827 |
| | |
| **Total Equity Capitalization** | **$686,280** |
| | |
| **Debt Capitalization** | |
| | |
| Total Debt Outstanding | $606,800 |
| | |
| **Total Capitalization** | **$1,293,080** |
| | |
| Cash & Cash Equivalents | $8,551 |
| | |
| **Total Enterprise Value** | **$1,284,529** |

| Dividends Paid | C |
|---|---|
| Q3 2024 | |
| Q4 2024 | |
| Q1 2025 | |
| Q2 2025 | |
| Trailing Twelve Months Q2 2025 | |
| | |
| Q2 2025 Core FFO Per Diluted Share | |
| Q2 2025 AFFO Per Diluted Share | |
| | |
| Q2 2025 Core FFO Payout Ratio | |
| Q2 2025 AFFO Payout Ratio | |

| **Dividend Yield** | |
|---|---|
| Q2 2025 | |
| | |
| Annualized Q2 2025 Dividend | |
| Price Per Share as of June 30, 2025 | $ |
| **Implied Dividend Yield** | |

As of 6/30/2025 unless otherwise noted. $ and shares outstanding in thousands, except per share data. Any differences are a result of rounding.

© CTO Realty Growth, Inc. | ctoreit.com

# Debt Summary as of June 30, 2025

| Indebtedness Outstanding | Face Value | Weighted Average Rate | Maturity Date |
|---|---|---|---|
| 2026 Term Loan[1] | 65,000 | 2.72% | March 2026 |
| Mortgage Note | 17,800 | 4.06% | August 2026 |
| Revolving Credit Facility[1] | 74,000 | 5.90% | January 2027 |
| Revolving Credit Facility[1] | 150,000 | 4.95% | January 2027 |
| 2027 Term Loan[1] | 100,000 | 2.80% | January 2027 |
| 2028 Term Loan[2] | 100,000 | 5.18% | January 2028 |
| 2029 Term Loan[2] | 100,000 | 4.68% | September 2029 |
| **Total / Weighted Average** | **$606,800** | **4.44%** | |

## Leverage Metrics

| | |
|---|---|
| Face Value of Debt | $606,800 |
| Cash & Cash Equivalents | ($8,551) |
| Net Debt | $598,249 |
| Total Enterprise Value | $1,284,529 |
| **Net Debt to Total Enterprise Value** | **46.6%** |
| **Net Debt to Pro Forma Adjusted EBITDA**[3] | **6.9x** |

$ in thousands. Any differences are a result of rounding.
1. Interest rate is calculated as 30-day SOFR + 10 bps + pricing tier based on leverage within the range of 1.25%-2.20%
2. Interest rate is calculated as 30-day SOFR + 10 bps + pricing tier based on leverage within the range of 1.20%-2.15%
3. See reconciliation as part of Non-GAAP Financial Measures in the Company's Second Quarter 2025 Earnings Release.

© CTO Realty Growth, Inc. | ctoreit.com

# Debt Maturity Schedule

| Year | Outstanding | % of Debt Maturing | Cumulative % of Debt Maturing | Weig |
|---|---|---|---|---|
| 2025 | - | - | - | |
| 2026 | 82,800 | 14% | 14% | |
| 2027 | 324,000 | 53% | 67% | |
| 2028 | 100,000 | 16% | 84% | |
| 2029 | 100,000 | 16% | 100% | |
| **Total** | **$606,800** | **100%** | | |

$ in thousands. Any differences are a result of rounding.

CTO
LISTED © CTO Realty Growth, Inc. | ctoreit.com
NYSE

# Year-to-Date Investment Activity

| Property Acquisitions | Market | Type | Date Acquired | Square Feet | Price |
|---|---|---|---|---|---|
| Ashley Park – Newnan, GA | Atlanta, GA | Lifestyle | March 2025 | 559,465 | $79,75 |
| **Total Acquisitions** | | | | **559,465** | **$79,7!** |

$ in thousands. Any differences are a result of rounding.

CTO
LISTED
NYSE © CTO Realty Growth, Inc. | ctoreit.com

# Real Estate Portfolio Capital Investments

| Investment in Previously Occupied Space | Q1 2025 | Q2 2025 | Q3 2025 | Q4 2025 |
|---|---|---|---|---|
| Capital Expenditures | $1 | $18 | | |
| Tenant Improvement Allowances | 156 | 336 | | |
| Leasing Commissions | 214 | 234 | | |
| Total Investment in Previously Occupied Space | $371 | $588 | | |

| New Investment in Acquired Vacancy | Q1 2025 | Q2 2025 | Q3 2025 | Q4 2025 |
|---|---|---|---|---|
| Capital Expenditures | $10 | $107 | | |
| Tenant Improvement Allowances | 389 | 657 | | |
| Leasing Commissions | 170 | 499 | | |
| Total New Investment in Acquired Vacancy | $569 | $1,263 | | |

| Other Capital Investments | Q1 2025 | Q2 2025 | Q3 2025 | Q4 2025 |
|---|---|---|---|---|
| Property Improvement Costs | $160 | $191 | | |
| Investment in Property Repositioning | 88 | 140 | | |
| Total Other Capital Investments | $248 | $331 | | |

| Total Capital Investments | Q1 2025 | Q2 2025 | Q3 2025 | Q4 2025 |
|---|---|---|---|---|
| Capital Expenditures and Other Capital Investments | $259 | $456 | | |
| Tenant Improvement Allowances | 545 | 993 | | |
| Leasing Commissions | 384 | 733 | | |
| **Total Capital Investments** | $1,188 | $2,182 | | |

$ in thousands. Any differences are a result of rounding.

CTO LISTED NYSE © CTO Realty Growth, Inc. | ctoreit.com

# Real Estate Portfolio Summary

**Total Portfolio as of June 30, 2025**

| Asset Type | Number of Properties | Square Feet | Cash ABR PSF | Occupancy |
|---|---|---|---|---|
| Single Tenant | 6 | 252 | $21.66 | 100.0% |
| Multi-Tenant | 18 | 5,002 | $19.24 | 89.7% |
| **Total Portfolio** | **24** | **5,254** | **$19.35** | **90.2%** |

| Property Type | Number of Properties | Square Feet | Cash ABR PSF | Occupancy |
|---|---|---|---|---|
| Retail | 19 | 3,826 | $18.45 | 91.1% |
| Office | 1 | 210 | $17.75 | 100.0% |
| Mixed Use [1] | 4 | 1,218 | $22.47 | 85.6% |
| **Total Portfolio** | **24** | **5,254** | **$19.35** | **90.2%** |

| Property Type | Number of Properties | Square Feet | Cash ABR PSF | Occupancy |
|---|---|---|---|---|
| Grocery-Anchored Retail | 5 | 828 | $25.11 | 96.0% |
| Retail Power Center | 8 | 2,511 | $16.11 | 89.2% |
| Lifestyle | 4 | 1,635 | $20.89 | 86.9% |
| Other [2] | 7 | 280 | $22.45 | 100.0% |
| **Total Portfolio** | **24** | **5,254** | **$19.35** | **90.2%** |

$ and square feet in thousands, except per square foot data. Any differences are a result of rounding.
1.    Includes The Collection at Forsyth, The Shops at Legacy, West Broad Village and the Winter Park Office, all of which include some combination of retail and office
2.    Includes the six single tenant assets and the Winter Park Office

© CTO Realty Growth, Inc. | ctoreit.com

# Real Estate Portfolio Detail

| Property | Type | Year Acquired/ Developed | Year Built | Acreage | Square Feet | In-Place Occupancy | O |
|---|---|---|---|---|---|---|---|
| **Atlanta, GA** | | | | | | | |
| The Collection at Forsyth | Lifestyle | 2022 | 2006 | 69.5 | 560,665 | 88% | |
| Ashford Lane | Lifestyle | 2020 | 2005 | 43.7 | 277,123 | 94% | |
| Madison Yards | Grocery-Anchored Retail | 2022 | 2019 | 10.3 | 162,521 | 97% | |
| The Exchange at Gwinnett | Grocery-Anchored Retail | 2021/2023 | 2021/2023 | 16.4 | 97,366 | 100% | |
| Ashley Park | Lifestyle | 2025 | 2004 | 60.5 | 559,465 | 92% | |
| **Total Atlanta, GA** | | | | **200.3** | **1,657,140** | **92%** | |
| | | | | | | | |
| **Dallas, TX** | | | | | | | |
| Plaza at Rockwall | Retail Power Center | 2023 | 2007 | 42.0 | 446,487 | 91% | |
| The Shops at Legacy | Lifestyle | 2021 | 2007 | 12.7 | 237,366 | 63% | |
| Total Dallas, TX | | | | **54.7** | **683,853** | **81%** | |
| | | | | | | | |
| **Richmond, VA** | | | | | | | |
| West Broad Village | Grocery-Anchored Retail | 2022 | 2007 | 32.6 | 392,139 | 95% | |
| | | | | | | | |
| **Jacksonville, FL** | | | | | | | |
| The Strand at St. Johns Town Center | Retail Power Center | 2019 | 2017 | 52.0 | 211,197 | 100% | |
| | | | | | | | |
| **Phoenix, AZ** | | | | | | | |
| Crossroads Town Center | Retail Power Center | 2020 | 2005 | 31.1 | 221,658 | 95% | |
| | | | | | | | |
| **Raleigh, NC** | | | | | | | |
| Beaver Creek Crossings | Retail Power Center | 2021 | 2005 | 51.6 | 322,113 | 99% | |

Any differences are a result of rounding.

CTO LISTED NYSE © CTO Realty Growth, Inc. | ctoreit.com

# Real Estate Portfolio Detail

| Property | Type | Year Acquired/ Developed | Year Built | Acreage | Square Feet | In-Place Occupancy | O |
|---|---|---|---|---|---|---|---|
| **Charlotte, NC** | | | | | | | |
| Carolina Pavilion | Retail Power Center | 2024 | 1995 | 72.2 | 693,813 | 79% | |
| | | | | | | | |
| **Albuquerque, NM** | | | | | | | |
| Fidelity | Single Tenant Office | 2018 | 2009 | 25.3 | 210,067 | 100% | |
| | | | | | | | |
| **Houston, TX** | | | | | | | |
| Price Plaza Shopping Center | Retail Power Center | 2022 | 1999 | 23.2 | 200,576 | 100% | |
| | | | | | | | |
| **Daytona Beach, FL** | | | | | | | |
| Daytona Beach Restaurant Portfolio | Single Tenant (5) | 2018 / 2022 | 1915 - 2018 | 8.3 | 41,725 | 100% | |
| | | | | | | | |
| **Tampa, FL** | | | | | | | |
| Lake Brandon Village | Grocery-Anchored Retail | 2024 | 1998 | 8.2 | 102,022 | 100% | |
| Granada Plaza | Grocery-Anchored Retail | 2024 | 1985 | 6.9 | 74,178 | 92% | |
| Total Tampa, FL | | | | **15.1** | **176,200** | **97%** | |
| | | | | | | | |
| **Orlando, FL** | | | | | | | |
| Winter Park Office | Mixed-Use | 2021 | 1982 | 2.3 | 27,948 | 100% | |
| Marketplace at Seminole Towne Center | Retail Power Center | 2024 | 2006 | 40.6 | 315,066 | 84% | |
| Millenia Crossing | Retail Power Center | 2024 | 2009 | 11.2 | 100,385 | 80% | |
| Total Orlando, FL | | | | **54.0** | **443,399** | **84%** | |
| | | | | | | | |
| **Total Portfolio** | | | | **620.4** | **5,253,880** | **90%** | |

Any differences are a result of rounding.

CTO LISTED NYSE © CTO Realty Growth, Inc. | ctoreit.com

# Retail Leasing Summary

| Renewals and Extensions | Q1 2025 | Q2 2025 | Q3 2025 | Q4 2025 |
|---|---|---|---|---|
| Leases | 11 | 10 | | |
| Square Feet | 47 | 115 | | |
| New Cash Rent PSF | $26.05 | $29.91 | | |
| | | | | |
| Tenant Improvements | $26 | - | | |
| Leasing Commissions | $23 | - | | |
| Weighted Average Term | 4.9 years | 6.1 years | | |

| New Leases | Q1 2025 | Q2 2025 | Q3 2025 | Q4 2025 |
|---|---|---|---|---|
| Leases | 7 | 12 | | |
| Square Feet | 66 | 112 | | |
| New Cash Rent PSF | $22.79 | $20.85 | | |
| | | | | |
| Tenant Improvements | $1,392 | $3,685 | | |
| Leasing Commissions | $683 | $1,408 | | |
| Weighted Average Term | 9.4 years | 9.7 years | | |

| All Leases Summary | Q1 2025 | Q2 2025 | Q3 2025 | Q4 2025 |
|---|---|---|---|---|
| Leases | 18 | 22 | | |
| Square Feet | 113 | 227 | | |
| New Cash Rent PSF | $24.14 | $25.43 | | |
| | | | | |
| Tenant Improvements | $1,418 | $3,685 | | |
| Leasing Commissions | $706 | $1,408 | | |
| Weighted Average Term | 7.4 years | 7.6 years | | |

$ and square feet in thousands, except per square foot data. Any differences are a result of rounding.
Overall leasing activity does not include lease termination agreements or lease amendments related to tenant bankruptcy proceedings, or office leases.
Tenant improvements include landlord work

CTO LISTED NYSE © CTO Realty Growth, Inc. | ctoreit.com

# Comparable Retail Leasing Summary

| Renewals and Extensions - Comparable | Number of Leases Signed | GLA Signed | New Cash Rent PSF | Expiring Cash Rent PSF | % Increase Over Expiring Rent | Weighted Average Lease Term | Tenant Improvem |
|---|---|---|---|---|---|---|---|
| 1st Quarter 2025 | 11 | 47 | $26.05 | $24.40 | 6.8% | 4.9 years | $26 |
| 2nd Quarter 2025 | 10 | 115 | $29.91 | $27.91 | 7.2% | 6.1 years | - |
| 3rd Quarter 2025 | | | | | | | |
| 4th Quarter 2025 | | | | | | | |
| Total / Wtd. Avg. | 21 | 161 | $28.79 | $26.90 | 7.1% | 5.8 years | $26 |

| New Leases - Comparable | Number of Leases Signed | GLA Signed | New Cash Rent PSF | Expiring Cash Rent PSF | % Increase Over Expiring Rent | Weighted Average Lease Term | Tenant Improvem |
|---|---|---|---|---|---|---|---|
| 1st Quarter 2025 | 6 | 63 | $22.42 | $12.32 | 82.0% | 9.4 years | $1,328 |
| 2nd Quarter 2025 | 4 | 75 | $18.90 | $10.52 | 79.6% | 10.0 years | $2,580 |
| 3rd Quarter 2025 | | | | | | | |
| 4th Quarter 2025 | | | | | | | |
| Total / Wtd. Avg. | 10 | 138 | $20.50 | $11.34 | 80.8% | 9.7 years | $3,909 |

| All Comparable Leases Summary | Number of Leases Signed | GLA Signed | New Cash Rent PSF | Expiring Cash Rent PSF | % Increase Over Expiring Rent | Weighted Average Lease Term | Tenant Improvem |
|---|---|---|---|---|---|---|---|
| 1st Quarter 2025 | 17 | 109 | $23.97 | $17.47 | 37.2% | 7.3 years | $1,354 |
| 2nd Quarter 2025 | 14 | 190 | $25.54 | $21.01 | 21.6% | 7.2 years | $2,580 |
| 3rd Quarter 2025 | | | | | | | |
| 4th Quarter 2025 | | | | | | | |
| Total / Wtd. Avg. | 31 | 299 | $24.96 | $19.72 | 26.6% | 7.3 years | $3,935 |

$ and square feet in thousands, except per square foot data. Any differences are a result of rounding.
Comparable leases compare leases signed on a space for which there was previously a tenant. Does not include lease termination agreements or lease amendments related to tenant bankruptcy proceedings, or office leases.
Tenant improvements include landlord work

CTO NYSE © CTO Realty Growth, Inc. | ctoreit.com

# Same-Property NOI

| Multi-Tenant | Q1 2025 | Q2 2025 | Q3 2025 | Q4 2025 |
|---|---|---|---|---|
| Number of Comparable Properties | 12 | 13 | | |
| Same-Property NOI – 2025 | $15,965 | $16,242 | | |
| Same-Property NOI – 2024 | $15,579 | $16,104 | | |
| | | | | |
| *$ Variance* | *$386* | *$138* | | |
| *% Variance* | *2.5%* | *0.9%* | | |

| Single-Tenant | Q1 2025 | Q2 2025 | Q3 2025 | Q4 2025 |
|---|---|---|---|---|
| Number of Comparable Properties | 6 | 6 | | |
| Same-Property NOI – 2025 | $1,171 | $1,305 | | |
| Same-Property NOI – 2024 | $1,148 | $1,292 | | |
| | | | | |
| *$ Variance* | *$23* | *$13* | | |
| *% Variance* | *2.0%* | *1.0%* | | |

| All Properties | Q1 2025 | Q2 2025 | Q3 2025 | Q4 2025 |
|---|---|---|---|---|
| **Number of Comparable Properties** | **18** | **19** | | |
| **Same-Property NOI – 2025** | **$17,136** | **$17,547** | | |
| **Same-Property NOI – 2024** | **$16,727** | **$17,396** | | |
| | | | | |
| **$ Variance** | **$409** | **$151** | | |
| **% Variance** | **2.4%** | **0.9%** | | |

$ and square feet in thousands, except per square foot data. Any differences are a result of rounding.

CTO
LISTED © CTO Realty Growth, Inc. | ctoreit.com
NYSE

# Lease Expiration Schedule

| Year | Leases Expiring | Expiring SF | % of Total | Cash ABR | % of Total |
|------|-----------------|-------------|------------|----------|------------|
| | | | Anchor Tenants [1] | | |
| 2025 | 2 | 151 | 3.2% | 2,703 | 2.7% |
| 2026 | 9 | 267 | 5.6% | 4,399 | 4.3% |
| 2027 | 12 | 443 | 9.4% | 4,921 | 4.8% |
| 2028 | 19 | 763 | 16.1% | 12,630 | 12.4% |
| 2029 | 8 | 338 | 7.1% | 3,753 | 3.7% |
| 2030 | 6 | 171 | 3.6% | 2,352 | 2.3% |
| 2031 | 11 | 328 | 6.9% | 6,074 | 6.0% |
| 2032 | 5 | 91 | 1.9% | 1,423 | 1.4% |
| 2033 | 5 | 100 | 2.1% | 1,807 | 1.8% |
| Thereafter | 16 | 468 | 9.9% | 8,791 | 8.6% |
| **Total** | **93** | **3,121** | **65.9%** | **$48,853** | **48.0%** |

| Year | Leases Expiring | Expiring SF | % of Total | Cash ABR | % of Total |
|------|-----------------|-------------|------------|----------|------------|
| | | | Small Shop Tenants | | |
| 2025 | 25 | 70 | 1.5% | 2,283 | 2.2% |
| 2026 | 63 | 225 | 4.8% | 6,199 | 6.1% |
| 2027 | 68 | 207 | 4.4% | 6,121 | 6.0% |
| 2028 | 63 | 225 | 4.7% | 7,475 | 7.4% |
| 2029 | 58 | 190 | 4.0% | 6,176 | 6.1% |
| 2030 | 58 | 198 | 4.2% | 6,160 | 6.1% |
| 2031 | 38 | 108 | 2.3% | 3,728 | 3.7% |
| 2032 | 30 | 97 | 2.1% | 3,329 | 3.3% |
| 2033 | 29 | 99 | 2.1% | 3,661 | 3.6% |
| Thereafter | 49 | 197 | 4.2% | 7,696 | 7.6% |
| **Total** | **481** | **1,616** | **34.1%** | **$52,827** | **52.0%** |

$ and square feet in thousands, except per square foot data. Any differences are a result of rounding.
1.   Anchor Tenant defined as over 10,000 NRA.

© CTO Realty Growth, Inc. | ctoreit.com

# Lease Expiration Schedule

| Year | Leases Expiring | Expiring SF | Total % of Total | Cash ABR | % of Total |
|------|-----------------|-------------|------------------|----------|------------|
| 2025 | 27 | 221 | 4.7% | 4,986 | 4.9% |
| 2026 | 72 | 493 | 10.4% | 10,599 | 10.4% |
| 2027 | 80 | 650 | 13.7% | 11,042 | 10.9% |
| 2028 | 82 | 988 | 20.9% | 20,105 | 19.8% |
| 2029 | 66 | 528 | 11.2% | 9,929 | 9.8% |
| 2030 | 64 | 369 | 7.8% | 8,512 | 8.4% |
| 2031 | 49 | 436 | 9.2% | 9,802 | 9.6% |
| 2032 | 35 | 188 | 4.0% | 4,752 | 4.7% |
| 2033 | 34 | 199 | 4.2% | 5,468 | 5.4% |
| Thereafter | 65 | 664 | 14.0% | 16,486 | 16.2% |
| **Total** | **574** | **4,736** | **100.0%** | **$101,681** | **100.0%** |

$ and square feet in thousands, except per square foot data. Any differences are a result of rounding.

CTO LISTED NYSE © CTO Realty Growth, Inc. | ctoreit.com

# Top Tenant Summary

| Tenant/Concept | Credit Rating[1] | Leases[2] | Leased Square Feet[2] | % of Total | Cash AB |
|---|---|---|---|---|---|
| Fidelity | A+ | 2 | 218 | 4.1% | $4,253 |
| AMC | CCC+ | 3 | 174 | 3.3% | 4,118 |
| Best Buy | BBB+ | 4 | 142 | 2.7% | 2,229 |
| Ross/dd's Discount | BBB+ | 6 | 164 | 3.1% | 2,115 |
| Dick's Sporting Goods | BBB | 3 | 140 | 2.7% | 1,806 |
| TJ Maxx/HomeGoods/Marshalls | A | 5 | 153 | 2.9% | 1,777 |
| Southern University | NR | 1 | 60 | 1.1% | 1,664 |
| Publix | NR | 2 | 99 | 1.9% | 1,659 |
| Whole Foods Market | AA- | 1 | 60 | 1.1% | 1,633 |
| Academy Sports & Outdoors | BB+ | 2 | 129 | 2.5% | 1,497 |
| Regal Cinemas | NR | 1 | 51 | 1.0% | 1,210 |
| Nordstrom Rack | BB | 2 | 78 | 1.5% | 1,203 |
| Darden Restaurants | BBB | 3 | 25 | 0.5% | 1,195 |
| DSW Shoe Warehouse | NR | 4 | 69 | 1.3% | 1,164 |
| Burlington | BB+ | 3 | 91 | 1.7% | 1,084 |
| Harkins Theatres | NR | 1 | 56 | 1.1% | 1,073 |
| Floor & Decor | BB | 1 | 75 | 1.4% | 1,047 |
| PetSmart | B+ | 3 | 63 | 1.2% | 1,002 |
| Barnes & Noble | NR | 3 | 75 | 1.4% | 936 |
| Old Navy | BB | 3 | 59 | 1.1% | 904 |
| Other | | 521 | 2,756 | 52.5% | 68,110 |
| **Total Occupied** | | **574** | **4,736** | **90.2%** | **$101,68** |
| | | | | | |
| Vacant | | - | 517 | 9.8% | |
| **Total** | | **574** | **5,254** | **100.0%** | |

$ and square feet in thousands. Any differences are a result of rounding.
1. Credit Rating is the available rating from S&P Global Ratings and/or Moody's Investors Service, as of June 30, 2025. "NR" indicates the company is not rated.
2. Excludes leases not yet commenced.

© CTO Realty Growth, Inc. | ctoreit.com

# Geographic Diversification

| Markets | Properties | Square Feet | % of Total | Cash ABR | % of Total | 5-Mile 2024 Average Household Income | 5-Mile 2024 Total Population | Po |
|---|---|---|---|---|---|---|---|---|
| Atlanta, GA | 5 | 1,657 | 32% | $37,201 | 37% | $153,734 | 189,792 | |
| Dallas, TX | 2 | 684 | 13% | 11,204 | 11% | 159,802 | 213,891 | |
| Richmond, VA | 1 | 392 | 7% | 9,602 | 9% | 148,730 | 176,752 | |
| Charlotte, NC | 1 | 694 | 13% | 8,597 | 9% | 139,148 | 202,919 | |
| Orlando, FL | 3 | 443 | 8% | 8,395 | 8% | 113,596 | 176,900 | |
| Jacksonville, FL | 1 | 211 | 4% | 5,617 | 6% | 100,165 | 203,212 | |
| Raleigh, NC | 1 | 322 | 6% | 5,338 | 5% | 186,523 | 136,419 | |
| Phoenix, AZ | 1 | 222 | 4% | 4,368 | 4% | 152,857 | 320,215 | |
| Albuquerque, NM | 1 | 210 | 4% | 3,729 | 4% | 71,658 | 50,175 | |
| Houston, TX | 1 | 201 | 4% | 3,392 | 3% | 120,888 | 282,214 | |
| Tampa, FL | 2 | 176 | 3% | 2,513 | 2% | 99,495 | 231,575 | |
| Daytona Beach, FL | 5 | 42 | 1% | 1,725 | 2% | 69,367 | 112,530 | |
| **Total** | **24** | **5,254** | **100%** | **$101,681** | **100%** | **$141,230** | **192,488** | |

| States | Properties | Square Feet | % of Total | Cash ABR | % of Total | 5-Mile 2024 Average Household Income | 5-Mile 2024 Total Population | Po |
|---|---|---|---|---|---|---|---|---|
| Georgia | 5 | 1,657 | 32% | $37,201 | 37% | $153,734 | 189,792 | |
| Florida | 11 | 873 | 17% | 18,250 | 18% | 103,340 | 186,443 | |
| Texas | 3 | 884 | 17% | 14,596 | 14% | 150,760 | 229,767 | |
| North Carolina | 2 | 1,016 | 19% | 13,935 | 14% | 157,297 | 177,443 | |
| Virginia | 1 | 392 | 7% | 9,602 | 9% | 148,730 | 176,752 | |
| Arizona | 1 | 222 | 4% | 4,368 | 4% | 152,857 | 320,215 | |
| New Mexico | 1 | 210 | 4% | 3,729 | 4% | 71,658 | 50,175 | |
| **Total** | **24** | **5,254** | **100%** | **$101,681** | **100%** | **$141,230** | **192,488** | |

$ and square feet in thousands, except for average household income demographic information. Any differences are a result of rounding.
Demographic information sourced from Esri. Market, state and portfolio averages weighted by the Annualized Cash Base Rent of each property.

CTO LISTED NYSE © CTO Realty Growth, Inc. | ctoreit.com

# Other Assets

| Investment Securities | Shares & Operating Partnership Units Owned | Value Per Share June 30, 2025 | Estimated Value | Annualized Dividend Per Share |
|---|---|---|---|---|
| Alpine Income Property Trust | 2,362 | $14.71 | $34,752 | $1.14 |

| Structured Investments | Type | Origination Date | Maturity Date | Original Loan Amount | A Ou |
|---|---|---|---|---|---|
| Rivana, Herndon, VA | Mortgage Note | September 2024 | September 2026 | $42,000 | $ |
| Watters Creek at Montgomery Farm | Preferred Investment | April 2022 | April 2026 | 30,000 | |
| Founders Square | First Mortgage | March 2023 | March 2026 | 15,000 | |
| Series A Preferred Investment | Preferred Investment | July 2024 | NA[1] | 10,000 | |
| Whole Foods | First Mortgage | November 2024 | May 2027 | 40,200 | |
| Other | Promissory Note | June 2023 | May 2033 | 400 | |
| **Total Structured Investments** | | | | **$137,600** | $ |

$ in thousands, except for per share data any differences are a result of rounding.
1.    The Series A Preferred Investment is not redeemable prior to July 11, 2029, except upon the occurrence of certain specified events

CTO LISTED NYSE  © CTO Realty Growth, Inc. | ctoreit.com

# 2025 Guidance

The Company's estimated Core FFO per diluted share and AFFO per diluted share for 2025 is as follows:

|  | Low |  |
| --- | --- | --- |
| Core FFO Per Diluted Share[1] | $1.80 | – |
| AFFO Per Diluted Share[1] | $1.93 | – |

The Company's 2025 guidance includes but is not limited to the following assumptions:

|  | Low |  |
| --- | --- | --- |
| Same-Property NOI Growth[2] |  | ~1.0% |
| General and Administrative Expenses | $17.5 Million | – |
|  |  |  |
| Investments | $100 Million | – |
| Target Initial Investment Cash Yield | 8.00% | – |

$ and shares outstanding in millions, except per share data.
1. See reconciliation of our 2025 Core FFO and AFFO guidance to Net Income Attributable to the Company, per diluted share, in our Earnings Release, as filed herein on page 9.
2. Includes the effects of bad debt expense, occupancy loss and costs associated with tenants in bankruptcy and/or tenant lease defaults. Before potential impact from income producing acquisitions and dispositions.

CTO LISTED NYSE © CTO Realty Growth, Inc. | ctoreit.com

# Contact Information & Research Coverage

## Contact Information

### Corporate Office Locations

369 N. New York Ave., Suite 201
Winter Park, FL 32789

1140 N. Williamson Blvd., Suite 140
Daytona Beach, FL 32114

### Investor Relations

ir@ctoreit.com

### Transfer Agent

Computershare Trust
Company, N.A.
(800) 368-5948
www.computershare.com

### New Y
### Stock

Ticker
Series
Ticker
www.c

## Research Analyst Coverage

| Institution | Coverage Analyst | Email | |
|---|---|---|---|
| Alliance Global Partners | Gaurav Mehta | gmehta@allianceg.com | (2 |
| B. Riley | John Massocca | jmassocca@brileyfin.com | (6 |
| Janney | Rob Stevenson | robstevenson@janney.com | (6 |
| Jones Research | Jason Weaver | jweaver@jonestrading.com | (6 |
| Lucid Capital Markets | Craig Kucera | ckucera@lucidcm.com | (9 |
| Raymond James | RJ Milligan | rjmilligan@raymondjames.com | (7 |

CTO LISTED NYSE © CTO Realty Growth, Inc. | ctoreit.com

# Safe Harbor

Certain statements contained in this presentation (other than statements of historical fact) are forward-looking statements within the meaning of Section 1933, as amended, and Section 21E of the Securities Exchange Act of 1934, as amended. Forward-looking statements can typically be identified k "estimate," "expect," "intend," "anticipate," "will," "could," "may," "should," "plan," "potential," "predict," "forecast," "project," and similar expressio negatives of these words.

Although forward-looking statements are made based upon management's present expectations and beliefs concerning future developments and the Company, a number of factors could cause the Company's actual results to differ materially from those set forth in the forward-looking statements. Such not limited to: the Company's ability to remain qualified as a REIT; the Company's exposure to U.S. federal and state income tax law changes, inc requirements; general adverse economic and real estate conditions; macroeconomic and geopolitical factors, including but not limited to inflation volatility, distress in the banking sector, global supply chain disruptions, and ongoing geopolitical war; credit risk associated with the Company investin the ultimate geographic spread, severity and duration of pandemics such as the COVID-19 Pandemic and its variants, actions that may be taken by contain or address the impact of such pandemics, and the potential negative impacts of such pandemics on the global economy and the Company's fir of operations; the inability of major tenants to continue paying their rent or obligations due to bankruptcy, insolvency or a general downturn in their bu decline in the business or assets of PINE; the completion of 1031 exchange transactions; the availability of investment properties that meet the Comp criteria; the uncertainties associated with obtaining required governmental permits and satisfying other closing conditions for planned acquisitions and and risk factors discussed in the Company's Annual Report on Form 10-K for the fiscal year ended December 31, 2024 and other risks and uncertainties in the Company's filings with the U.S. Securities and Exchange Commission.

There can be no assurance that future developments will be in accordance with management's expectations or that the effect of future developments or anticipated by management. Readers are cautioned not to place undue reliance on these forward-looking statements, which speak only as of the da Company undertakes no obligation to update the information contained in this presentation to reflect subsequently occurring events or circumstances.

© CTO Realty Growth, Inc. | ctoreit.com

# Non-GAAP Financial Measures

Our reported results are presented in accordance with accounting principles generally accepted in the United States of America ("GAAP"). We also disc ("FFO"), Core Funds From Operations ("Core FFO"), Adjusted Funds From Operations ("AFFO"), Pro Forma Earnings Before Interest, Taxes, Depreci Forma Adjusted EBITDA"), and Same-Property Net Operating Income ("Same-Property NOI"), each of which are non-GAAP financial measures. We beli measures are useful to investors because they are widely accepted industry measures used by analysts and investors to compare the operating performa

FFO, Core FFO, AFFO, Pro Forma Adjusted EBITDA, and Same-Property NOI do not represent cash generated from operating activities and are not available to fund cash requirements; accordingly, they should not be considered alternatives to net income as a performance measure or cash flow reported on our statement of cash flows as a liquidity measure and should be considered in addition to, and not in lieu of, GAAP financial measures.

We compute FFO in accordance with the definition adopted by the Board of Governors of the National Association of Real Estate Investment Trusts, or N

NAREIT defines FFO as GAAP net income or loss adjusted to exclude real estate related depreciation and amortization, as well as extraordinary items ( net gain or loss from sales of depreciable real estate assets, impairment write-downs associated with depreciable real estate assets and impa implementation of current expected credit losses on commercial loans and investments at the time of origination, including the pro rata share of such a subsidiaries. The Company also excludes the gains or losses from sales of assets incidental to the primary business of the REIT which specifically in credits, subsurface sales, investment securities, and land sales, in addition to the mark-to-market of the Company's investment securities and interest rel effect is dilutive. To derive Core FFO, we modify the NAREIT computation of FFO to include other adjustments to GAAP net income related to gains a extinguishment of debt, amortization of above- and below-market lease related intangibles, and other unforecastable market- or transaction-driven non back the interest related to the 2025 Notes, if the effect is dilutive. To derive AFFO, we further modify the NAREIT computation of FFO and Core FFO to GAAP net income related to non-cash revenues and expenses such as straight-line rental revenue, non-cash compensation, and other non-cash amorti short-term fluctuations in net income but have no impact on operating cash flows or long-term operating performance. We use AFFO as one measure formulate corporate goals.

To derive Pro Forma Adjusted EBITDA, GAAP net income or loss attributable to the Company is adjusted to exclude real estate related depreciation extraordinary items (as defined by GAAP) such as net gain or loss from sales of depreciable real estate assets, impairment write-downs associated with c impairments associated with the implementation of current expected credit losses on commercial loans and investments at the time of origination, in such adjustments of unconsolidated subsidiaries, non-cash revenues and expenses such as straight-line rental revenue, amortization of deferred financ market lease related intangibles, non-cash compensation, other non-recurring items such as termination fees, forfeitures of tenant security deposits reconciliation estimates related to reimbursable revenue for recently acquired properties, and other non-cash income or expense. The Company also from sales of assets incidental to the primary business of the REIT which specifically include the sales of mitigation credits, subsurface sales, investmen addition to the mark-to-market of the Company's investment securities. Cash interest expense is also excluded from Pro Forma Adjusted EBITDA, anc adjusted for the annualized impact of acquisitions, dispositions and other similar activities.

CTO LISTED NYSE © CTO Realty Growth, Inc. | ctoreit.com

# Non-GAAP Financial Measures (Continued)

To derive Same-Property NOI, GAAP net income or loss attributable to the Company is adjusted to exclude real estate related depreciation and amortiza items (as defined by GAAP) such as net gain or loss from sales of depreciable real estate assets, impairment write-downs associated with depreciable re associated with the implementation of current expected credit losses on commercial loans and investments at the time of origination, including adjustments of unconsolidated subsidiaries, non-cash revenues and expenses such as straight-line rental revenue, amortization of deferred financing cos lease related intangibles, non-cash compensation, other non-recurring items such as termination fees, forfeitures of tenant security deposits, and certain estimates related to reimbursable revenue for recently acquired properties, and other non-cash income or expense. Interest expense, general a investment and other income or loss, income tax benefit or expense, real estate operations revenues and direct cost of revenues, management fee incor commercial loans and investments are also excluded from Same-Property NOI. GAAP net income or loss is further adjusted to remove the impact of prc for the full current and prior year reporting periods presented. Cash rental income received under the leases pertaining to the Company's assets that z loans and investments in accordance with GAAP is also used in lieu of the interest income equivalent.

FFO is used by management, investors and analysts to facilitate meaningful comparisons of operating performance between periods and among ou excludes the effect of real estate depreciation and amortization and net gains or losses on sales, which are based on historical costs and implicitly assum diminishes predictably over time, rather than fluctuating based on existing market conditions. We believe that Core FFO and AFFO are additional usefu investors to consider because they will help them to better assess our operating performance without the distortions created by other non-cash rev believe that Pro Forma Adjusted EBITDA is an additional useful supplemental measure for investors to consider as it allows for a better assessment o without the distortions created by other non-cash revenues, expenses or certain effects of the Company's capital structure on our operating performe NOI to compare the operating performance of our assets between periods. It is an accepted and important measurement used by management, inve includes all property-level revenues from the Company's properties, less operating and maintenance expenses, real estate taxes and other prop Operating Income" or "NOI") of properties that have been owned and stabilized for the entire current and prior year reporting periods. Same-Proper differences due to the acquisition or disposition of properties during the particular period presented, and therefore provides a more comparable measure for the comparison of the Company's properties. FFO, Core FFO, AFFO, Pro Forma Adjusted EBITDA, and Same-Property NOI may not be c measures employed by other companies.

© CTO Realty Growth, Inc. | ctoreit.com

# Definitions & Terms

References and terms used in this presentation that are in addition to terms defined in the Non-GAAP Financial Measures include:

- This presentation was published on July 29, 2025.
- All information is as of June 30, 2025, unless otherwise noted.
- Any calculation differences are assumed to be a result of rounding.
- "2025 Guidance" in this presentation is based on the 2025 Guidance provided in the Company's Second Quarter 2025 Operating Results press releas
- "Alpine" or "PINE" refers to Alpine Income Property Trust, a publicly traded net lease REIT traded on the New York Stock Exchange under the ticker sy
- "Annualized Base Rent", "ABR" or "Rent" and the statistics based on ABR are calculated based on our current portfolio and represent straight-line r with GAAP.
- "Annualized Cash Base Rent", "Cash ABR" and the statistics based on Cash ABR are calculated based on our current portfolio and represent th calculated in accordance with GAAP due from the tenants at a specific point in time.
- "Credit Rated" is a tenant or the parent of a tenant with a credit rating from S&P Global Ratings, Moody's Investors Service, Fitch Ratings or the Nati Commissioners (NAIC) (together, the "Major Rating Agencies"). The Company defines an Investment Grade Rated Tenant as a tenant or the parent o from S&P Global Ratings, Moody's Investors Service, Fitch Ratings or the National Association of Insurance Commissioners of Baa3, BBB-, or NAIC-2 o event of a split rating between S&P Global Ratings and Moody's Investors Services, the Company utilizes the higher of the two ratings as its reference is defined as an Investment Grade Rated Tenant.
- "Dividend" or "Dividends", subject to the required dividends to maintain our qualification as a REIT, are set by the Board of Directors and declared o can be no assurances as to the likelihood or number of dividends in the future.
- "Investment in Alpine Income Property Trust" or "Alpine Investment" or "PINE Ownership" is calculated based on the 2,362,475 common shares and p PINE and is based on PINE's closing stock price as of the referenced period on the respective slide.
- "Leased Occupancy" refers to space that is currently leased but for which rent payments have not yet commenced.
- "MSA" or "Metropolitan Statistical Area" is a region that consists of a city and surrounding communities that are linked by social and economic facto Office of Management and Budget.  The names of the MSA have been shortened for ease of reference.
- "Net Debt" is calculated as our total long-term debt as presented on the face of our balance sheet; plus financing costs, net of accumulated ar convertible debt discount; less cash, restricted cash and cash equivalents.
- "Net Operating Income" or "NOI" is revenues from all income properties less operating expense, maintenance expense, real estate taxes and rent exp
- "Total Enterprise Value" is calculated as the Company's Total Common Shares Outstanding multiplied by the common stock price; plus the par val preferred equity outstanding and Net Debt.

© CTO Realty Growth, Inc. | ctoreit.com